# EXHIBIT 1

## WILLCOX & SAVAGE, P.C. TIME ENTRIES IN THE PROSECUTION
## OF COURTHOUSE NEWS SERVICE V. GEORGE E. SCHAEFER, ET AL.

| 04/05/18 | Review email from Mr. Hibsher and review previous data from Mr. Abbott; |
|---|---|

| | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

| 04/17/18 | Email from Mr. Hibsher re: July schedule and response and additional email to Mr. Hibsher; |
|---|---|

| | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

### April 2018 Summary of Fees

| **C.M. SHUMADINE:** | **0.20 hr. @ $450/hr.** | **$** | **90.00** |
|---|---|---|---|

*    *    *    *    *    *    *

| 06/27/18 | Conference call with Mr. Hibsher and Ms. Goldman re: issues in proceeding; |
|---|---|

| | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

### June 2018 Summary of Fees

| **C.M. SHUMADINE:** | **0.20 hr. @ $450/hr.** | **$** | **90.00** |
|---|---|---|---|

*    *    *    *    *    *    *

| 07/08/18 | Review draft pleadings sent by Mr. Hibsher and make a preliminary analysis  of such pleadings; |
|---|---|

| | C.M. SHUMADINE | 0.80 hr. |
|---|---|---|

| 07/09/18 | Review drafts of various pleadings sent by Mr. Hibsher, including drafts of complaint, memorandum of law and declarations; |
|---|---|

| | C.M. SHUMADINE | 1.70 hr. |
|---|---|---|

| 07/09/18 | Email to Mr. Hibsher with initial comments; |
|---|---|

| | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

| 07/09/18 | Email from and to Mr. Hibsher and research re: access to filings through OCRA and delays associated with such access; |
|---|---|

I-1674741.3

|  |  |  |
|---|---|---|
|  | C.M. SHUMADINE | 0.40 hr. |
| 07/10/18 | Email to Mr. Hibsher following up on the concerns in regard to the pleadings; | |
|  | C.M. SHUMADINE | 1.90 hr. |
| 07/10/18 | Email to Mr. Hibsher following up on the concerns in regard to the pleadings; | |
|  | C.M. SHUMADINE | 0.20 hr. |
| 07/11/18 | Email from Mr. Harrison and email to Mr. Hibsher, et al., re: issues in regard to proposed filing; | |
|  | C.M. SHUMADINE | 0.20 hr. |
| 07/11/18 | Review cases cited in memorandum; | |
|  | C.M. SHUMADINE | 0.50 hr. |
| 07/11/18 | Email from Ms. Goldman and review of revised drafts of pleadings; | |
|  | C.M. SHUMADINE | 0.70 hr. |
| 07/11/18 | Continue review of draft pleadings and analyze issues related to draft pleadings and review the factual allegations; | |
|  | C.M. SHUMADINE | 1.30 hr. |
| 07/12/18 | Review cases cited in brief; | |
|  | C.M. SHUMADINE | 0.70 hr. |
| 07/12/18 | Continue review and analysis of draft pleadings, including the declarations and review facts set forth in declarations; | |
|  | C.M. SHUMADINE | 1.10 hr. |
| 07/12/18 | Email from Ms. Goldman and response re: her questions regarding local procedure; | |
|  | C.M. SHUMADINE | 0.20 hr. |
| 07/12/18 | Email from Mr. Hibsher, et al., re: local procedure in regard to obtaining a preliminary injunction; | |

2

|         |                                                                                      |          |
|---------|--------------------------------------------------------------------------------------|----------|
|         | C.M. SHUMADINE                                                                       | 0.30 hr. |
| 07/13/18 | Prepare for conference call related to filing lawsuit and procedure;                |          |
|         | C.M. SHUMADINE                                                                       | 0.30 hr. |
| 07/13/18 | Review revised draft pleadings and cases cited;                                     |          |
|         | C.M. SHUMADINE                                                                       | 1.20 hr. |
| 07/13/18 | Email to Ms. Goldman with form of motions;                                          |          |
|         | C.M. SHUMADINE                                                                       | 0.10 hr. |
| 07/13/18 | Conference call with Mr. Hibsher and Ms. Goldman re: issues in case and local procedure; |          |
|         | C.M. SHUMADINE                                                                       | 0.40 hr. |
| 07/14/18 | Review revised draft of pleadings;                                                  |          |
|         | C.M. SHUMADINE                                                                       | 0.90 hr. |
| 07/14/18 | Emails to Ms. Goldman re: formatting and local issues;                              |          |
|         | C.M. SHUMADINE                                                                       | 0.20 hr. |
| 07/15/18 | Review revised draft of pleadings;                                                  |          |
|         | C.M. SHUMADINE                                                                       | 0.30 hr. |
| 07/15/18 | Emails to Ms. Goldman re: additional questions re: local practice;                  |          |
|         | C.M. SHUMADINE                                                                       | 0.20 hr. |
| 07/16/18 | Review draft pleadings and continued revisions to draft pleadings;                  |          |
|         | C.M. SHUMADINE                                                                       | 0.80 hr. |
| 07/16/18 | Email from Ms. Goldman re: revised Complaint and review of revised Complaint;       |          |
|         | C.M. SHUMADINE                                                                       | 0.30 hr. |

| 07/16/18 | Email to and from Ms. Goldman re: revised Complaint and her questions re: local practice in formatting Complaint; | |
|---|---|---|
| | C.M. SHUMADINE | 0.20 hr. |
| 07/16/18 | Send documents to Clerks; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 07/17/18 | Review additional revisions to draft pleadings re: preparation for filing; | |
| | C.M. SHUMADINE | 0.50 hr. |
| 07/18/18 | Review revised draft pleadings; | |
| | C.M. SHUMADINE | 0.40 hr. |
| 07/18/18 | Prepare for conference call with Mr. Hibsher, Ms. Goldman, Mr. Harrison re: pleadings and procedure; | |
| | C.M. SHUMADINE | 0.70 hr. |
| 07/18/18 | Email from Mr. Hibsher re: attorney's fees; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 07/18/18 | Email to Mr. Hibsher re: issues regarding attorney's fees in the Eastern District of Virginia; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 07/19/18 | Email from Ms. Goldman re: corporate disclosure statement; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 07/19/18 | Email from Ms. Goldman with finals of Declarations; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 07/19/18 | Review finals of the Declarations; | |
| | C.M. SHUMADINE | 0.30 hr. |
| 07/19/18 | Email from Ms. Goldman with finals of Complaint ; | |

|            | C.M. SHUMADINE | 0.10 hr. |
|------------|----------------|----------|

| 07/19/18 | Review Complaint; |          |
|          | C.M. SHUMADINE    | 0.90 hr. |

| 07/19/18 | Review issues re: the filing procedure in regard to the filings in the case; |          |
|          | C.M. SHUMADINE                                                                | 0.20 hr. |

| 07/20/18 | Telephone conference with Mr. Hibsher; |          |
|          | C.M. SHUMADINE                          | 0.10 hr. |

| 07/20/18 | Review filing on PACER; |          |
|          | C.M. SHUMADINE           | 0.20 hr. |

| 07/20/18 | Email to Mr. Larsen re: conference call; |          |
|          | C.M. SHUMADINE                            | 0.10 hr. |

| 07/20/18 | Additional telephone conference with Mr. Hibsher re: issues in conference call; |          |
|          | C.M. SHUMADINE                                                                   | 0.10 hr. |

| 07/20/18 | Email re: judge selected; |          |
|          | C.M. SHUMADINE             | 0.10 hr. |

| 07/20/18 | Email to Mr. Larsen re: relief requested in lawsuit; |          |
|          | C.M. SHUMADINE                                        | 0.10 hr. |

| 07/20/18 | Letter to process server re: service; |          |
|          | C.M. SHUMADINE                         | 0.10 hr. |

| 07/20/18 | Review possible suggestions to Mr. Larsen to comply with providing immediate access; |          |
|          | C.M. SHUMADINE                                                                        | 0.30 hr. |

| 07/20/18 | Voicemail from Mr. Larsen; |          |

5

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|
| 07/20/18 | Telephone conference with Mr. Hibsher's office; | |
|  | C.M. SHUMADINE | 0.10 hr. |
| 07/20/18 | Locate process servers in Prince William County re: serving documents on the Clerk of the Circuit Court on an expedited basis; | |
|  | P. YODER | 0.30 hr. |
| 07/23/18 | Email to Mr. Larsen re: telephone call; | |
|  | C.M. SHUMADINE | 0.10 hr. |
| 07/23/18 | Email from and to Mr. Hibsher re: the call; | |
|  | C.M. SHUMADINE | 0.10 hr. |
| 07/23/18 | Conference call with Mr. Hibsher and Mr. Larsen and analysis of issues re: conference call; | |
|  | C.M. SHUMADINE | 0.20 hr. |
| 07/23/18 | Analyze issues raised by Mr. Larsen and email to Mr. Hibsher, et al., re: how to deal with the issues; | |
|  | C.M. SHUMADINE | 0.50 hr. |
| 07/23/18 | Email from Mr. Hibsher responding re: facts supporting CNS's positions; | |
|  | C.M. SHUMADINE | 0.10 hr. |
| 07/24/18 | Analyze issues relating to Mr. Larsen's comments and review how to resolve factual disputes prior to a hearing; | |
|  | C.M. SHUMADINE | 0.60 hr. |
| 07/27/18 | Review notice of returned summons for Mr. Schaefer filed on PACER; | |
|  | C.M. SHUMADINE | 0.10 hr. |
| 07/27/18 | Telephone conference with Mr. Fiorello re: Mr. Schaefer's request for additional time; | |

I-1674741.3

|  |  |  |
|---|---|---|
|  | C.M. SHUMADINE | 0.10 hr. |
| 07/27/18 | Telephone conference with Mr. Hibsher's office and voicemail to Mr. Hibsher; |  |
|  | C.M. SHUMADINE | 0.10 hr. |
| 07/27/18 | Telephone conference with Mr. Hibsher re: Mr. Fiorello's request; |  |
|  | C.M. SHUMADINE | 0.20 hr. |
| 07/30/18 | Email from Mr. Hibsher re: extension; |  |
|  | C.M. SHUMADINE | 0.10 hr. |
| 07/30/18 | Review file and email to Mr. Hibsher re: extension and issues regarding counsel for the clerks; |  |
|  | C.M. SHUMADINE | 0.10 hr. |

### July 2018 Summary of Fees

|  | Hours | Rate/Hr | Amount |
|---|---|---|---|
| C.M. SHUMADINE | 22.30 | 450.00 | 10,035.00 |
| P. YODER | 0.30 | 155.00 | 46.50 |
| TOTAL | 22.60 |  | $10,081.50 |

**July 2018 Fees for Professional Services**                    **$10,081.50**

\*        \*        \*        \*        \*        \*        \*

|  |  |  |
|---|---|---|
| 08/02/18 | Telephone conference with Mr. Hibsher re: call with Mr. Prince and review file; |  |
|  | C.M. SHUMADINE | 0.30 hr. |
| 08/02/18 | Conference call with Mr. Prince, Mr. Hibsher, et al.; |  |
|  | C.M. SHUMADINE | 0.50 hr. |
| 08/02/18 | Telephone conference with Mr. Hibsher re: conference call with Mr. Prince, et al.; |  |
|  | C.M. SHUMADINE | 0.20 hr. |

7

I-1674741.3

| 08/02/18 | Email from Mr. Hibsher to Mr. Prince and response from Mr. Prince re: agreement to briefing schedule; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/02/18 | Analyze issues raised by Mr. Prince in the conference call re: delays; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 08/03/18 | Email from Mr. Hibsher, et al., re: Judge Morgan's schedule; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/06/18 | Telephone conference with Mr. Hibsher re: schedule and issues in case and local practice; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 08/06/18 | Email to Mr. Prince and response re: motion for extension and to set a briefing schedule; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/07/18 | Review email from Mr. Prince and email to Mr. Hibsher re: scheduling; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/07/18 | Review draft motion and order and email to Mr. Prince approving form re: schedule; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/07/18 | Follow-up email from Mr. Prince re: signatures; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/08/18 | Telephone conference with Mr. Hibsher re: call with courtroom deputy; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/08/18 | Email from Mr. Hibsher re: call to courtroom deputy; | |

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

08/08/18  Email responding to Mr. Hibsher's questions concerning
          call to courtroom deputy;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

08/08/18  Email from Mr. Harrison containing questions re: local
          practice;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

08/08/18  Investigate and review law re: Mr. Harrison's questions;

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

08/08/18  Email to Mr. Harrison responding to the questions raised;

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

08/08/18  Email from and to Mr. Prince re: call to courtroom deputy;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

08/08/18  Additional email from Mr. Prince and Mr. Hibsher
          re: call and local practice;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

08/09/18  Email from Mr. Hibsher and response and follow-up email
          re: call with courtroom deputy and re: scheduling issues;

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

08/10/18  Email from Mr. Prince re: hearing;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

08/10/18  Email responding to Mr. Prince;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

08/10/18  Email to Mr. Hibsher re: Ms. Smith's condition and an
          analysis of issues relating to Ms. Smith's need to attend hearing;

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

| 08/10/18 | Email from Mr. Prince and Mr. Hibsher re: scheduling; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/10/18 | Email from Mr. Hibsher and response re: scheduling; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/13/18 | Research re: venue issues raised by Mr. Prince; | |
| | C.M. SHUMADINE | 0.40 hr. |
| 08/13/18 | Telephone conference with Mr. Hibsher re: schedule; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 08/13/18 | Conference call with Mr. Prince and Mr. Hibsher re: issues involving schedule and setting case; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 08/13/18 | Conference call to Judge Morgan's courtroom deputy's office; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 08/13/18 | Email from and to Mr. Hibsher re: personal liability of clerk; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/13/18 | Research re: personal liability of clerk under Virginia risk management procedures; | |
| | C.M. SHUMADINE | 0.90 hr. |
| 08/14/18 | Research re: personal responsibility of clerks if any judgment is rendered for attorneys' fees; | |
| | C.M. SHUMADINE | 0.90 hr. |
| 08/14/18 | Email to Mr. Hibsher re: personal responsibility of clerks; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/14/18 | Email from and to Mr. Prince re: schedule; | |
| | C.M. SHUMADINE | 0.10 hr. |

10

| | | |
|---|---|---|
| 08/14/18 | Email to Mr. Hibsher re: risk management and response from Mr. Hibsher; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/15/18 | Research re: risk management and personal liability of clerks if any award is made of attorneys' fees; | |
| | C.M. SHUMADINE | 0.90 hr. |
| 08/15/18 | Email to Mr. Hibsher re: personal liability of clerks; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 08/15/18 | Telephone conference with Mr. Prince and Mr. Hibsher and attempted conference call to Ms. Baxter; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 08/15/18 | Follow-up telephone conference with Mr. Prince and Mr. Hibsher re: scheduling issues; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/15/18 | Email to and from Mr. Hibsher re: risk management's position; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/16/18 | Review Yamasaki opinion and email to Mr. Hibsher re: issues raised by opinion; | |
| | C.M. SHUMADINE | 0.30 hr. |
| 08/17/18 | Email from Mr. Hibsher responding to email and raising issues re: discovery; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/17/18 | Follow-up email to and from Mr. Hibsher; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/17/18 | Telephone conference with Ms. Baxter re: scheduling the hearing; | |

11

|          |                                                                     |            |
|----------|---------------------------------------------------------------------|------------|
|          | C.M. SHUMADINE                                                      | 0.10 hr.   |
| 08/17/18 | Email to Mr. Prince and Mr. Hibsher re: schedule;                   |            |
|          | C.M. SHUMADINE                                                      | 0.10 hr.   |
| 08/17/18 | Email from and to Mr. Hibsher re: scheduling;                       |            |
|          | C.M. SHUMADINE                                                      | 0.10 hr.   |
| 08/20/18 | Email from Ms. Baxter re: not setting hearing;                      |            |
|          | C.M. SHUMADINE                                                      | 0.10 hr.   |
| 08/20/18 | Email to Mr. Hibsher and Mr. Prince re: Ms. Baxter's email;         |            |
|          | C.M. SHUMADINE                                                      | 0.10 hr.   |
| 08/20/18 | Email to Mr. Hibsher re: contact with Ms. Baxter;                   |            |
|          | C.M. SHUMADINE                                                      | 0.10 hr.   |
| 08/23/18 | Preliminary review of filings made by clerks;                       |            |
|          | C.M. SHUMADINE                                                      | 0.30 hr.   |
| 08/24/18 | Continued review of memorandum in support of motion to dismiss and exhibits; |   |
|          | C.M. SHUMADINE                                                      | 1.10 hr.   |
| 08/24/18 | Review Rule 26(f) order;                                            |            |
|          | C.M. SHUMADINE                                                      | 0.20 hr.   |
| 08/24/18 | Telephone conference with Mr. Hibsher re: issues raised in memoranda; |          |
|          | C.M. SHUMADINE                                                      | 0.10 hr.   |
| 08/24/18 | Review corrected filings;                                           |            |
|          | C.M. SHUMADINE                                                      | 0.20 hr.   |
| 08/24/18 | Email to Mr. Hibsher re: Rule 26(f) order;                          |            |
|          | C.M. SHUMADINE                                                      | 0.10 hr.   |

12

| 08/24/18 | Email from Mr. Prince re: his unavailability for a<br>Rule 26(f) conference; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/27/18 | Email from and to Mr. Hibsher re: call to Ms. Baxter; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/27/18 | Analyze issues related to the need for discovery and how to<br>obtain facts for the hearing and what discovery might be available; | |
| | C.M. SHUMADINE | 0.80 hr. |
| 08/28/18 | Analyze facts relating to access in the Norfolk Courthouse<br>and email to Mr. Hibsher; | |
| | C.M. SHUMADINE | 0.40 hr. |
| 08/28/18 | Email from Mr. Hibsher re: issues regarding factual allegations; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/28/18 | Review clerks' statements re: local procedures and analyze<br>how to counter those allegations; | |
| | C.M. SHUMADINE | 0.40 hr. |
| 08/29/18 | Email from Mr. Hibsher and review of motion and order<br>re: extension requested by Courthouse News; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 08/29/18 | Email to Mr. Prince, et al., with draft pleadings; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/29/18 | Email from Mr. Prince approving draft pleadings; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/29/18 | File motion for extension; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 08/30/18 | Email from Ms. Goldman re: issues regarding local | |

practice and questions;

    C.M. SHUMADINE       0.10 hr.

08/30/18  Email to and from Ms. Goldman re: discovery;

    C.M. SHUMADINE       0.20 hr.

08/30/18  Review memoranda and exhibits filed by clerks in light
      of the conversation with Mr. Hibsher and consider
      how to obtain information regarding the facts;

    C.M. SHUMADINE       0.90 hr.

08/31/18  Email from and to Ms. Goldman re: discovery and
      comments re: discovery;

    C.M. SHUMADINE       0.70 hr.

### August 2018 Summary of Fees

**C.M. SHUMADINE:**    **15.90 hrs. @ $450/hr.**    **$7,155.00**

        *  *  *  *  *  *  *

09/02/18  Email to Ms. Goldman transmitting prior discovery
      and outlining issues re: third party discovery;

    C.M. SHUMADINE       0.30 hr.

09/04/18  Email from Mr. Hibsher re: possible settlement and
      analyze and review issues related to settlement;

    C.M. SHUMADINE       0.20 hr.

09/05/18  Analyze issue of retained jurisdiction to enforce settlements;

    C.M. SHUMADINE       0.40 hr.

09/05/18  Email to Mr. Hibsher re: retained jurisdiction to enforce
      settlements;

    C.M. SHUMADINE       0.10 hr.

09/05/18  Telephone conference with Mr. Hibsher re: issues in
      case and discovery and re: retained jurisdiction;

|          |                                                                                                                | |
|----------|----------------------------------------------------------------------------------------------------------------|---|
|          | C.M. SHUMADINE                                                                                                 | 0.20 hr. |
| 09/05/18 | Research re: efiling procedures in Norfolk Circuit Court and telephone calls to other law firms;              | |
|          | C.M. SHUMADINE                                                                                                 | 0.80 hr. |
| 09/06/18 | Telephone conference with office of Mr. Lotkin at Rutter Mills re: efiling procedures;                        | |
|          | C.M. SHUMADINE                                                                                                 | 0.20 hr. |
| 09/06/18 | Telephone conference with Mr. Lotkin's paralegal re: efiling procedures used by Rutter Mills;                 | |
|          | C.M. SHUMADINE                                                                                                 | 0.20 hr. |
| 09/06/18 | Email to Mr. Hibsher, et al., re: investigation;                                                               | |
|          | C.M. SHUMADINE                                                                                                 | 0.20 hr. |
| 09/06/18 | Continue investigation and review the factual claims made by the clerks and continued telephone calls to other law firms; | |
|          | C.M. SHUMADINE                                                                                                 | 0.80 hr. |
| 09/07/18 | Email from Mr. Hibsher re: local practice;                                                                     | |
|          | C.M. SHUMADINE                                                                                                 | 0.10 hr. |
| 09/07/18 | Email responding to Mr. Hibsher's questions re: local practice;                                                | |
|          | C.M. SHUMADINE                                                                                                 | 0.20 hr. |
| 09/07/18 | Follow-up emails from and to Mr. Hibsher re: local practice and re: issues in case;                            | |
|          | C.M. SHUMADINE                                                                                                 | 0.20 hr. |
| 09/07/18 | Email from and to Mr. Hibsher re: procedures in the Eastern District of Virginia Clerk's Office;               | |
|          | C.M. SHUMADINE                                                                                                 | 0.20 hr. |
| 09/10/18 | Telephone call from Mr. Harrison and Mr. Hibsher re:                                                           | |

I-1674741.3

Rule 26(f) conference;

    C.M. SHUMADINE          0.30 hr.

09/10/18    Review pleadings and local rules re: potential issues in case;

    C.M. SHUMADINE          0.30 hr.

09/10/18    Continue factual investigation re: electronic filing in Virginia and telephoning other law firms re: their experience;

    C.M. SHUMADINE          0.60 hr.

09/11/18    Prepare for Rule 26(f) conference;

    C.M. SHUMADINE          0.20 hr.

09/11/18    Email from Mr. Harrison with draft of response to motion to dismiss and analyze draft of response;

    C.M. SHUMADINE          1.30 hr.

09/11/18    Email from Mr. Hibsher re: settlement discussions and discovery issues;

    C.M. SHUMADINE          0.10 hr.

09/11/18    Analyze Mr. Hibsher's questions and email responding to his questions;

    C.M. SHUMADINE          0.30 hr.

09/11/18    Rule 26(f) conference by telephone with Mr. Prince and Mr. Hibsher;

    C.M. SHUMADINE          0.30 hr.

09/11/18    Telephone conference with Ms. Baxter and email to Mr. Hibsher, Mr. Harrison and Mr. Prince re: telephone call;

    C.M. SHUMADINE          0.10 hr.

09/11/18    Telephone conference with Clerk's Office and follow-up check with Clerk at Clerk's Office re: Ms. Baxter's availability;

16

|  | C.M. SHUMADINE | 0.10 hr. |

| 09/11/18 | Email to Mr. Hibsher concerning Ms. Baxter's unavailability; |

|  | C.M. SHUMADINE | 0.10 hr. |

| 09/11/18 | Review email analyzing Rule 26(f) conference prepared by Mr. Harrison; |

|  | C.M. SHUMADINE | 0.20 hr. |

| 09/12/18 | Review documents to be filed and analyze the information in documents; |

|  | C.M. SHUMADINE | 0.40 hr. |

| 09/12/18 | Continue investigation of local practice re: Norfolk electronic filings by telephoning other law firms; |

|  | C.M. SHUMADINE | 0.20 hr. |

| 09/12/18 | Email from Mr. Harrison re: the closure of the court in light of weather; |

|  | C.M. SHUMADINE | 0.10 hr. |

| 09/12/18 | Email to Mr. Hibsher, et al., re: issues re: filing; |

|  | C.M. SHUMADINE | 0.10 hr. |

| 09/12/18 | Email to Mr. Hibsher, et al., re: issues re: filing; |

|  | C.M. SHUMADINE | 0.10 hr. |

| 09/13/18 | Email from and to Ms. Goldman re: filing; |

|  | C.M. SHUMADINE | 0.10 hr. |

| 09/13/18 | Review and file brief in opposition to motion to dismiss; |

|  | C.M. SHUMADINE | 0.70 hr. |

| 09/13/18 | Review email from Ms. Goldman re: discovery and analyze issues on which Ms. Goldman seeks advice; |

|  | C.M. SHUMADINE | 0.70 hr. |

17

I-1674741.3

| 09/15/18 | Review email from Mr. Prince responding to Rule 26f conference issues; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 09/15/18 | Email to all re: trial time estimates; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 09/17/18 | Email from and to Mr. Hibsher re: length of trial; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 09/17/18 | Email from and to Mr. Hibsher re: letter to OES and re: proposed order; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 09/17/18 | Review proposed letter to OES; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 09/17/18 | Review sketch of order; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 09/17/18 | Email to Mr. Hibsher and response re: proposed order; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 09/17/18 | Email to and from Mr. Hibsher re: issues regarding venue if Mr. Schaefer is dismissed; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 09/17/18 | Review summary of Seventh Circuit argument and email to and from Mr. Hibsher re: the Seventh Circuit argument; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 09/17/18 | Email from Mr. Hibsher and response from Mr. Prince re: meeting between reporter and editor and the Norfolk Circuit Court Clerk; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 09/18/18 | Email from Mr. Prince and Mr. Hibsher re: meeting | |

18

with Mr. Schaefer and confirming details;

| | |
|---|---|
| C.M. SHUMADINE | 0.10 hr. |

09/18/18     Email to Mr. Hibsher re: the timing of initial disclosures;

| | |
|---|---|
| C.M. SHUMADINE | 0.10 hr. |

09/18/18     Email from and to Mr. Hibsher re: the Eastern District
of Virginia Clerk's Office;

| | |
|---|---|
| C.M. SHUMADINE | 0.10 hr. |

09/18/18     Email from Mr. Hibsher to Mr. Prince re: settlement
proposal and analyze settlement proposal;

| | |
|---|---|
| C.M. SHUMADINE | 0.10 hr. |

09/19/18     Email from Mr. Hibsher to Mr. Prince extending
deadline for initial disclosures;

| | |
|---|---|
| C.M. SHUMADINE | 0.10 hr. |

09/19/18     Review Clerks' request for oral argument of motion
to dismiss;

| | |
|---|---|
| C.M. SHUMADINE | 0.10 hr. |

09/19/18     Email to Mr. Hibsher, et al., re: Clerk's request for
oral argument;

| | |
|---|---|
| C.M. SHUMADINE | 0.10 hr. |

09/20/18     Review revised Rule 26f notes proposed by Mr. Harrison;

| | |
|---|---|
| C.M. SHUMADINE | 0.20 hr. |

09/20/18     Analyze factual claims raised by clerks and review OES's
website re: claims made by clerks in their declarations;

| | |
|---|---|
| C.M. SHUMADINE | 0.40 hr. |

09/24/18     Email from Ms. Goldman with draft deposition notices
and review of notices;

| | |
|---|---|
| C.M. SHUMADINE | 0.20 hr. |

| | | |
|---|---|---|
| 09/24/18 | Email to Ms. Goldman and arrange for a conference room for deposition; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 09/25/18 | Review email from Mr. Hibsher to Mr. Prince re: settlement of Schaefer case and analyze issues; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 09/25/18 | Follow-up email from Ms. Goldman re: depositions; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 09/25/18 | Email from Mr. Hibsher to Mr. Prince and rearrange conference room for new proposed dates for deposition; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 09/25/18 | Review declarations of clerks re: factual issues in dispute; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 09/26/18 | Email from and to Ms. Goldman re: letter to OES and oral argument; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 09/26/18 | Prepare letter to OES with attachments to be sent; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 09/26/18 | Follow-up email from and to Ms. Goldman re: her changing the proposed letter to the OES; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 09/26/18 | Review and revise new draft of letter to OES and Mr. Hade; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 09/26/18 | Additional email re: changes to letter to Mr. Hade; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 09/26/18 | Send letter to Mr. Hade; | |

I-1674741.3

C.M. SHUMADINE                          0.10 hr.

09/27/18        Review reply memorandum in support of motion to dismiss;

                C.M. SHUMADINE                          0.40 hr.

09/27/18        Review draft settlement agreement and stipulated
                order of dismissal;

                C.M. SHUMADINE                          0.50 hr.

09/27/18        Email re: venue of settlement is implemented and
                analysis of the effect of settlement on the remaining litigation;

                C.M. SHUMADINE                          0.20 hr.

09/27/18        Review objections to discovery filed by clerks and analyze
                objections;

                C.M. SHUMADINE                          0.30 hr.

### September 2018 Summary of Fees

**C.M. SHUMADINE:**            **16.20 hrs. @ $450/hr.**               **$ 7,290.00**

                    *       *       *       *       *       *       *

10/01/18        Email from and to Ms. Bryan re: local rules re:
                discovery and objections;

                C.M. SHUMADINE                          0.20 hr.

10/02/18        Email from Mr. Harrison re: sealing complaints;

                C.M. SHUMADINE                          0.10 hr.

10/02/18        Research and email to Mr. Harrison re: law in
                Virginia regarding sealing any documents filed with Court;

                C.M. SHUMADINE                          0.70 hr.

10/02/18        Email from Mr. Harrison re: settlement;

                C.M. SHUMADINE                          0.10 hr.

10/02/18        Prepare email responding to Mr. Harrison's questions
                regarding settlement and research re: experience of other

21

lawyers re: settlement agreements;

        C.M. SHUMADINE                   0.30 hr.

10/03/18        Email from and to Ms. Goldman re: protective order;

        C.M. SHUMADINE                   0.10 hr.

10/03/18        Telephone conference with Ms. McCloud re: obtaining exemplars of protective orders;

        C.M. SHUMADINE                   0.10 hr.

10/03/18        Review plaintiff's initial disclosures;

        C.M. SHUMADINE                   0.20 hr.

10/03/18        Email from Ms. Goldman re: initial disclosures;

        C.M. SHUMADINE                   0.10 hr.

10/03/18        Review clerks' initial disclosures;

        C.M. SHUMADINE                   0.20 hr.

10/03/18        Review email from Mr. Harrison and analyze issues related to initial disclosures;

        C.M. SHUMADINE                   0.20 hr.

10/04/18        Review email from Mr. Prince and Mr. Hibsher re: call to discuss discovery issues;

        C.M. SHUMADINE                   0.10 hr.

10/04/18        Email from and to Ms. Goldman re: call preliminary to call with Mr. Prince;

        C.M. SHUMADINE                   0.10 hr.

10/04/18        Prepare for and participate in call with Mr. Hibsher, Ms. Goldman and Mr. Harrison re: discovery issues to be raised with Mr. Prince;

        C.M. SHUMADINE                   0.40 hr.

| 10/04/18 | Research and discussions with litigators re: filing sealed complaints in state court with which none had any experience; | |
| | C.M. SHUMADINE | 0.50 hr. |

| 10/04/18 | Follow-up discussion and research re: filing sealed documents with complaint; | |
| | C.M. SHUMADINE | 0.30 hr. |

| 10/04/18 | Email to Mr. Harrison re: advice that filing sealed documents with complaints would be rare but could be done; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/05/18 | Review email from Mr. Hibsher to Mr. Prince re: settlement; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/05/18 | Review revisions to settlement agreement and analyze issues raised by revisions; | |
| | C.M. SHUMADINE | 0.30 hr. |

| 10/05/18 | Prepare for conference call and participate in conference call re: discovery and settlement with Mr. Prince, Mr. Hibsher, Mr. Harrison and Ms. Goldman; | |
| | C.M. SHUMADINE | 0.90 hr. |

| 10/05/18 | Analyze cases re: access to complaints on contemporaneous basis; | |
| | C.M. SHUMADINE | 0.50 hr. |

| 10/05/18 | Telephone call from Ms. Myers of Attorney General's Office re: letter to OES; | |
| | C.M. SHUMADINE | 0.50 hr. |

| 10/05/18 | Review OES manuals and response to Ms. Myers' call; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 10/05/18 | Email from Mr. Prince re: Mr. Schaefer's unavailability | |

23

for depositions on November 6 and raising questions
about other depositions;

        C.M. SHUMADINE                0.10 hr.

10/06/18      Email from and to Mr. Hibsher and follow-up email
re: telephone call with Ms. Myers from the Virginia
Attorney General's Office;

        C.M. SHUMADINE                0.10 hr.

10/07/18      Email to Mr. Hibsher, et al., re: arrangements for
depositions requested by Mr. Prince;

        C.M. SHUMADINE                0.10 hr.

10/07/18      Email from Ms. Goldman re: conference call with
Ms. Myers and prepare for conference call with Ms. Myers;

        C.M. SHUMADINE                0.30 hr.

10/08/18      Prepare for conference call re: telephone call from Ms. Myers
of Attorney General's Office re: OES and conference call
with Mr. Hibsher, Mr. Harrison and Ms. Goldman;

        C.M. SHUMADINE                0.40 hr.

10/08/18      Email from and to Mr. Harrison re: issues regarding
follow-up to Ms. Myers' call;

        C.M. SHUMADINE                0.20 hr.

10/08/18      Review email from Mr. Prince and draft protective
order and email to Mr. Hibsher, et al., re: observations
regarding the protective order;

        C.M. SHUMADINE                0.30 hr.

10/09/18      Email from Mr. Prince with revisions to proposed
settlement agreement for Mr. Schaefer;

        C.M. SHUMADINE                0.30 hr.

10/09/18      Email from and to Ms. Goldman re: draft of
protective order;

I-1674741.3

|         | C.M. SHUMADINE | 0.20 hr. |
|---------|----------------|----------|

| 10/09/18 | Email from Ms. Goldman re: discovery and arrange conference rooms for Ms. Goldman to take depositions; | |
|---------|----------------|----------|
|         | C.M. SHUMADINE | 0.20 hr. |

| 10/09/18 | Email re: further contact with Ms. Myers; | |
|---------|----------------|----------|
|         | C.M. SHUMADINE | 0.10 hr. |

| 10/09/18 | Email to and from Mr. Harrison re: interview with Ms. Myers; | |
|---------|----------------|----------|
|         | C.M. SHUMADINE | 0.20 hr. |

| 10/09/18 | Review OES manual and declarations of clerks; | |
|---------|----------------|----------|
|         | C.M. SHUMADINE | 0.30 hr. |

| 10/10/18 | Review email from Mr. Prince and reply re: protective order; | |
|---------|----------------|----------|
|         | C.M. SHUMADINE | 0.20 hr. |

| 10/10/18 | Email from Mr. Hibsher granting Mr. Prince an extension for responding to discovery; | |
|---------|----------------|----------|
|         | C.M. SHUMADINE | 0.10 hr. |

| 10/10/18 | Email from Ms. Goldman re: questions concerning procedure in light of the absence of a Rule 16(b) conference; | |
|---------|----------------|----------|
|         | C.M. SHUMADINE | 0.10 hr. |

| 10/10/18 | Telephone conference with Ms. Goldman re: her questions regarding procedure and discovery; | |
|---------|----------------|----------|
|         | C.M. SHUMADINE | 0.30 hr. |

| 10/10/18 | Email from Ms. Goldman to Mr. Prince and from Mr. Prince to Ms. Goldman re: conference on discovery and re: issues regarding the protective order; | |
|---------|----------------|----------|
|         | C.M. SHUMADINE | 0.10 hr. |

I-1674741.3

| 10/11/18 | Email from Ms. Goldman re: discovery issues; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/11/18 | Email from Mr. Harrison re: issues re: summary judgment filing and review prior filings; | |
| | C.M. SHUMADINE | 0.40 hr. |

| 10/12/18 | Email to Ms. Myers re: telephone call re: obtaining information from the OES; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/12/18 | Email to Ms. Goldman and Mr. Harrison with draft motions and briefs regarding summary judgment; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/12/18 | Follow-up email from and to Mr. Harrison and Ms. Goldman re: statement of undisputed facts; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 10/12/18 | Email from Mr. Prince and review of discovery proposed by Mr. Prince; | |
| | C.M. SHUMADINE | 0.40 hr. |

| 10/12/18 | Email from and to Mr. Harrison re: location of local experts and consider local experts; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 10/12/18 | Email from and to Ms. Myers and Mr. Harrison re: telephone call with Ms. Myers re: the OES; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/15/18 | Email to Mr. Hibsher responding to his email; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/15/18 | Email from Ms. Goldman to Mr. Prince re: discovery; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/15/18 | Follow-up telephone call from Mr. Corbin re: his questions after reading the Complaint; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 10/16/18 | Email from and to Mr. Harrison re: call with Ms. Myers; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/16/18 | Email to and from Ms. Myers; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/16/18 | Email from Ms. Goldman re: protective order and review of protective order; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/16/18 | Email to Ms. Goldman re: issues regarding the protective order; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/16/18 | Conference call with Ms. Goldman and Mr. Harrison re: protective order and other issues in case; | |
| | C.M. SHUMADINE | 0.80 hr. |

| 10/16/18 | Revise draft protective order and email revisions to Ms. Goldman; | |
| | C.M. SHUMADINE | 0.50 hr. |

| 10/16/18 | Prepare for and participate in call with Ms. Myers, OES personnel, and Mr. Harrison; | |
| | C.M. SHUMADINE | 0.70 hr. |

| 10/16/18 | Follow-up telephone call to Mr. Harrison re: call with OES personnel and Ms. Myers; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 10/17/18 | Voicemail and telephone conference with Ms. DeBene at Federal Court Clerk's Office; | |

27

|          | C.M. SHUMADINE | 0.20 hr. |

| 10/17/18 | Email to Mr. Hibsher, et al., re: call and the provision of instant access by November 1; |
|          | C.M. SHUMADINE | 0.10 hr. |

| 10/17/18 | Email from Mr. Harrison re: OES declaration; |
|          | C.M. SHUMADINE | 0.10 hr. |

| 10/17/18 | Analyze issues regarding the OES declaration and email to Mr. Harrison; |
|          | C.M. SHUMADINE | 0.20 hr. |

| 10/17/18 | Email from and to Ms. Goldman re: deadlines falling on weekends or holidays under the local rules; |
|          | C.M. SHUMADINE | 0.10 hr. |

| 10/17/18 | Review summary of discussion with Mr. Prince and email to Ms. Goldman re: issues raised by the summary she prepared; |
|          | C.M. SHUMADINE | 0.20 hr. |

| 10/17/18 | Review email from Ms. Goldman to Mr. Prince re: her discussion; |
|          | C.M. SHUMADINE | 0.10 hr. |

| 10/18/18 | Email from and to Ms. Goldman re: depositions; |
|          | C.M. SHUMADINE | 0.40 hr. |

| 10/18/18 | Telephone call to Ms. Myers' office; |
|          | C.M. SHUMADINE | 1.00 hr. |

| 10/18/18 | Email from Mr. Prince and review supplemental initial disclosure; |
|          | C.M. SHUMADINE | 0.10 hr. |

| 10/18/18 | Email from Mr. Prince re: protective order; |

28

|  | C.M. SHUMADINE | 0.10 hr. |

| 10/19/18 | Email from Ms. Goldman to Mr. Prince re: protective order and discovery; |  |
|  | C.M. SHUMADINE | 0.10 hr. |

| 10/19/18 | Email from Mr. Prince with revised Protective Order and review of revised Protective Order; |  |
|  | C.M. SHUMADINE | 0.10 hr. |

| 10/19/18 | Telephone conference with Ms. Myers re: the OES's position and re: its willingness to assist; |  |
|  | C.M. SHUMADINE | 0.20 hr. |

| 10/19/18 | Telephone conference with Mr. Harrison re: Ms. Myers' call and her request that any declaration be drafted by us; |  |
|  | C.M. SHUMADINE | 0.20 hr. |

| 10/19/18 | Email from Mr. Hibsher re: protective order; |  |
|  | C.M. SHUMADINE | 0.10 hr. |

| 10/19/18 | Review email from Mr. Harrison to Mr. Hibsher and response; |  |
|  | C.M. SHUMADINE | 0.10 hr. |

| 10/19/18 | Telephone conference with Mr. Hibsher re: protective order; |  |
|  | C.M. SHUMADINE | 0.10 hr. |

| 10/19/18 | Email from Mr. Prince with revised protective order and review revised protective order; |  |
|  | C.M. SHUMADINE | 0.10 hr. |

| 10/19/18 | Email from Mr. Hibsher approving form of protective order and email to Mr. Prince providing permission for him to file the approved protective order; |  |
|  | C.M. SHUMADINE | 0.10 hr. |

29

| 10/20/18 | Review email from Mr. Prince and responses of clerks to discovery; | |
| | C.M. SHUMADINE | 0.40 hr. |

| 10/20/18 | Review email from Mr. Girdner and response to Mr. Hibsher; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/22/18 | Email from Ms. Goldman with outline of clerk's discovery deficiencies; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 10/22/18 | Email to Ms. Goldman with reactions and thoughts regarding the discovery responses; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/23/18 | Review email from Mr. Prince with motion for entry of protective order, review attachment and send email to Mr. Prince approving filing of the motion; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 10/23/18 | Email from Ms. Goldman re: discovery issues; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/23/18 | Email from Ms. Cochran with supplemental production of documents from the clerks; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 10/24/18 | Email from Ms. Goldman with draft letter to Mr. Prince re: discovery responses; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 10/24/18 | Email to Ms. Goldman re: letter and cancelling of depositions; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/24/18 | Email from Ms. Aronholt with deposition notices; | |

30

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

| 10/24/18 | Review notice of new procedures in the Eastern District of Virginia clerk's office and forward to Mr. Hibsher, et al.; | |

|  | C.M. SHUMADINE | 0.20 hr. |

| 10/25/18 | Review email to Ms. Goldman, Mr. Prince, and letter outlining discovery issues; | |

|  | C.M. SHUMADINE | 0.20 hr. |

| 10/25/18 | Review email from Ms. Goldman re: motion to compel and re: briefing schedule and review attachments; | |

|  | C.M. SHUMADINE | 0.20 hr. |

| 10/25/18 | Prepare email responding to Ms. Goldman's request for advice; | |

|  | C.M. SHUMADINE | 0.10 hr. |

| 10/25/18 | Email from Mr. Prince re: discovery issues; | |

|  | C.M. SHUMADINE | 0.10 hr. |

| 10/25/18 | Email to Ms. Goldman with draft of motion to compel and brief in support in prior action; | |

|  | C.M. SHUMADINE | 0.10 hr. |

| 10/29/18 | Email from Ms. Goldman with proposed objections; | |

|  | C.M. SHUMADINE | 0.10 hr. |

| 10/29/18 | Review objections and email to Ms. Goldman; | |

|  | C.M. SHUMADINE | 0.30 hr. |

| 10/29/18 | Email from Ms. Goldman re: final version of objections; | |

|  | C.M. SHUMADINE | 0.10 hr. |

| 10/30/18 | Email from Mr. Prince with letter re: discovery and review of letter; | |

31

|            | C.M. SHUMADINE | 0.20 hr. |

| 10/30/18 | Voicemail and telephone conference with Mr. Hibsher re: deadlines in light of lack of scheduling order; | |
|          | C.M. SHUMADINE | 0.10 hr. |

| 10/30/18 | Conference call with Mr. Hibsher, Mr. Harrison and Ms. Goldman re: deadlines, experts and local rules; | |
|          | C.M. SHUMADINE | 0.30 hr. |

| 10/30/18 | Email from Mr. Prince removing confidentiality designation for a specific document; | |
|          | C.M. SHUMADINE | 0.10 hr. |

| 10/31/18 | Review entry of agreed protective order and email from Mr. Hibsher to Mr. Prince re: depositions; | |
|          | C.M. SHUMADINE | 0.10 hr. |

| 10/31/18 | Review clerks' discovery responses re: expert witness testimony; | |
|          | C.M. SHUMADINE | 0.30 hr. |

### October 2018 Summary of Fees

**C.M. SHUMADINE:**               **22.40 hrs. @ $450/hr.**               **$ 10,080.00**

\*      \*      \*      \*      \*      \*      \*

| 11/01/18 | Email from Ms. Goldman re: expert testimony with attachments and review of attachments; | |
|          | C.M. SHUMADINE | 0.30 hr. |

| 11/01/18 | Email from Ms. Goldman and Mr. Prince re: rescheduling depositions set for November; | |
|          | C.M. SHUMADINE | 0.10 hr. |

| 11/02/18 | Email to Ms. Goldman with draft 30(b)(6) notice and review of notice; | |
|          | C.M. SHUMADINE | 0.30 hr. |

32

| 11/02/18 | Respond to Ms. Goldman re: issues re: 30(b)(6) notice and depositions; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 11/02/18 | Email to Ms. Goldman re: expert testimony; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 11/05/18 | Review declarations of Mr. Schaefer and Ms. Smith re: OES position and manuals; | |
| | C.M. SHUMADINE | 0.40 hr. |

| 11/06/18 | Email from Mr. Prince to Ms. Goldman re: narrowing scope of request and response from Ms. Goldman; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 11/06/18 | Email from Ms. Goldman re: scheduling depositions; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 11/06/18 | Email from Mr. Prince and response from Mr. Hibsher re: extension of time to respond to discovery; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 11/06/18 | Conference call with Mr. Hibsher and Ms. Goldman re: OES and discovery issues; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 11/06/18 | Email from and to Ms. Goldman re: 30(b)(6) proposed notice; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 11/06/18 | Arrange for court reporter for depositions on November 28 and 29; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 11/06/18 | Email from Mr. Prince re: lack of agreement to document requests; | |
| | C.M. SHUMADINE | 0.10 hr. |

33

| 11/06/18 | Email from Ms. Goldman re: search of documents in our files that might be responsive to discovery; | |
|---|---|---|
| | C.M. SHUMADINE | 0.10 hr. |

| 11/06/18 | Office conference with Ms. Yoder re: search of emails and other documents to respond to discovery; | |
|---|---|---|
| | C.M. SHUMADINE | 0.20 hr. |

| 11/06/18 | Email from Ms. Goldman to Mr. Prince with notices and email from Ms. Goldman to Ms. McCloud with notices for depositions; | |
|---|---|---|
| | C.M. SHUMADINE | 0.10 hr. |

| 11/06/18 | Coordinate with Mr. Shumadine on searching Outlook emails responsive to the document production and coordinate with Ms. Martinez on exporting the same as pst files; | |
|---|---|---|
| | P. YODER | 0.50 hr. |

| 11/07/18 | Preliminary review of documents located by Ms. Yoder; | |
|---|---|---|
| | C.M. SHUMADINE | 0.10 hr. |

| 11/07/18 | Email from Mr. Hibsher re: Rule 16(b) conference and email from Ms. Baxter re: dates for conference; | |
|---|---|---|
| | C.M. SHUMADINE | 0.70 hr. |

| 11/07/18 | Email from Mr. Prince and Mr. Harrison re: Rule 16(b) conference; | |
|---|---|---|
| | C.M. SHUMADINE | 0.40 hr. |

| 11/07/18 | Email to and from Ms. Goldman re: document search conducted by Ms. Yoder; | |
|---|---|---|
| | C.M. SHUMADINE | 0.10 hr. |

| 11/07/18 | Telephone conference with Mr. Harrison re: issues re: Rule 16(b) conference; | |

|          | C.M. SHUMADINE | 0.10 hr. |
|----------|----------------|----------|

| 11/07/18 | Email to Ms. Baxter re: Rule 16(b) conference; | |
|----------|------------------------------------------------|-|
|          | C.M. SHUMADINE | 0.40 hr. |

| 11/07/18 | Follow-up emails re: scheduling; | |
|----------|----------------------------------|-|
|          | C.M. SHUMADINE | 0.10 hr. |

| 11/07/18 | Email from Mr. Prince with 30(b)(6) topics and review and analyze topics selected; | |
|----------|-----------------------------------------------------------------------------------|-|
|          | C.M. SHUMADINE | 0.20 hr. |

| 11/07/18 | Office conference with Ms. Yoder re: document review of emails relating to the case with third parties; | |
|----------|--------------------------------------------------------------------------------------------------------|-|
|          | C.M. SHUMADINE | 0.10 hr. |

| 11/07/18 | Review Mr. Shumadine's Outlook email folder to locate, gather and copy all responsive emails to the document production request of Ms. Goldman; | |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------|-|
|          | P. YODER | 1.20 hr. |

| 11/08/18 | Voicemail from Mr. Prince and email from Mr. Harrison re: Rule 16(b) conference; | |
|----------|---------------------------------------------------------------------------------|-|
|          | C.M. SHUMADINE | 0.10 hr. |

| 11/08/18 | Email to Ms. Baxter confirming date and time for Rule 16(b) conference; | |
|----------|------------------------------------------------------------------------|-|
|          | C.M. SHUMADINE | 0.10 hr. |

| 11/08/18 | Telephone conference with Mr. Corbin re: expert testimony and his decision not to be an expert witness; | |
|----------|--------------------------------------------------------------------------------------------------------|-|
|          | C.M. SHUMADINE | 0.20 hr. |

| 11/08/18 | Email to and from Mr. Hibsher, et al., re: Mr. Corbin's decision and locating an additional expert; | |
|----------|----------------------------------------------------------------------------------------------------|-|
|          | C.M. SHUMADINE | 0.10 hr. |

35

| 11/08/18 | Analyze possible additional experts and email to Mr. Hibsher; | |
| | C.M. SHUMADINE | 0.30 hr. |

| 11/08/18 | Review docket entries and email to and from Mr. Harrison re: errors in scheduling; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 11/08/18 | Email from Ms. Goldman re: Rule 16(b) conference and voicemail to Ms. Baxter re: Rule 16(b) conference; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 11/09/18 | Review docket entry and email from Ms. Baxter and email to Ms. Goldman re: Rule 16(b) conference; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 11/09/18 | Email from Ms. Corcoran with additional documents and preliminary review of documents; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 11/09/18 | Office conference with Mr. Giordano re: Bob Salter's possible service as an expert witness; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 11/09/18 | Telephone conference with Mr. Salter re: his possible expert testimony; | |
| | C.M. SHUMADINE | 0.30 hr. |

| 11/09/18 | Email to Mr. Salter re: conversation; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 11/09/18 | Follow-up telephone call from Mr. Salter with questions regarding his expert testimony; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 11/09/18 | Email to and from Mr. Hibsher re: Mr. Salter's possible service; | |

36

| | C.M. SHUMADINE | 0.10 hr. |

| 11/09/18 | Additional email from and to Mr. Hibsher and arrange for conference call with Mr. Salter at 10:00 a.m. on Monday; | |
| | C.M. SHUMADINE | 0.50 hr. |

| 11/09/18 | Additional review of documents located by Ms. Yoder and email to Ms. Goldman re: transmitting the documents in the form requested; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 11/09/18 | Assist Mr. Shumadine with gathering emails in pst format to forward to Ms. Goldman; | |
| | P. YODER | 0.30 hr. |

| 11/12/18 | Gather responsive emails and correspondence and organize within an electronic folder in pst format and forward same to Ms. Goldman for production; | |
| | P. YODER | 0.80 hr. |

| 11/13/18 | Email from and to Ms. Goldman re: objection to 30(b)(6) topics; | |
| | C.M. SHUMADINE | 0.50 hr. |

| 11/13/18 | Review email from Ms. Goldman re: documents relating to paper filed complaint and response from Mr. Prince; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 11/14/18 | Email from Ms. Goldman re: 7th Circuit decision and re: local practice re: advising the court of new authority; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 11/14/18 | Response to Ms. Goldman re: providing new authority to the Court; | |
| | C.M. SHUMADINE | 0.10 hr. |

37

| 11/14/18 | Email from Mr. Prince re: 30(b)(6) designations; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 11/14/18 | Follow-up email from Ms. Goldman and reply re: ED Va. Clerk's Office; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 11/14/18 | Email from Ms. Cochran with additional document production; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 11/14/18 | Review follow-up production of additional documents by Mr. Prince; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 11/15/18 | Email from Ms. Goldman re: access in the Eastern District of Virginia; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 11/15/18 | Research issues of access raised by Ms. Goldman and email to all litigators; | |
| | C.M. SHUMADINE | 0.30 hr. |
| 11/15/18 | Email from and to Ms. Goldman re: deposition logistics; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 11/15/18 | Email from Mr. Harrison re: subpoenas; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 11/16/18 | Telephone conference with Ms. Myers re: OES deposition; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 11/16/18 | Email to Mr. Harrison re: telephone call with Ms. Myers re: OES deposition; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 11/16/18 | Review subpoena and forms re: OES 30(b)(6) deposition | |

38

and document request;

C.M. SHUMADINE                    0.30 hr.

11/16/18      Email to Mr. Harrison re: forms and 30(b)(6) notice and
              document requests;

              C.M. SHUMADINE                    0.10 hr.

11/16/18      Follow-up emails re: service on OES;

              C.M. SHUMADINE                    0.30 hr.

11/16/18      Review code re: service on OES to determine who can
              accept service;

              C.M. SHUMADINE                    0.20 hr.

11/16/18      Review email from Ms. Goldman to Mr. Prince re:
              discovery and the attachments to Ms. Goldman's email;

              C.M. SHUMADINE                    0.10 hr.

11/16/18      Receipt and review of a subpoena duces tecum from
              Mr. Harrison and coordinate with Mr. Shumadine and
              Ms. McCloud on revisions needed to same;

              P. YODER                          0.50 hr.

11/18/18      Email responding to Mr. Harrison re: subpoena to OES
              and 30(b)(6) deposition to OES;

              C.M. SHUMADINE                    0.10 hr.

11/18/18      Email from and to Ms. Goldman re: telephone calls
              with Mr. Larson;

              C.M. SHUMADINE                    0.30 hr.

11/18/18      Follow-up email from and to Mr. Harrison re: OES
              30(b)(6) deposition and document requests;

              C.M. SHUMADINE                    0.10 hr.

11/19/18      Email from Mr. Harrison re: call to Ms. Myers;

|  | C.M. SHUMADINE | 0.10 hr. |

| 11/19/18 | Email from Ms. Goldman and review of draft discovery responses on behalf of Courthouse News; | |
|  | C.M. SHUMADINE | 0.50 hr. |

| 11/19/18 | Email from and to Mr. Hibsher re: Rule 16(b) conference and use of experts and follow-up email; | |
|  | C.M. SHUMADINE | 0.20 hr. |

| 11/19/18 | Telephone conference with Ms. Myers re: scheduling issues; | |
|  | C.M. SHUMADINE | 0.30 hr. |

| 11/19/18 | Email from and to Ms. Goldman re: scheduling; | |
|  | C.M. SHUMADINE | 0.10 hr. |

| 11/19/18 | Email from Mr. Prince and Mr. Hibsher re: scheduling and response; | |
|  | C.M. SHUMADINE | 0.10 hr. |

| 11/19/18 | Review Rule 26 and Rule 16 re: conference call; | |
|  | C.M. SHUMADINE | 0.20 hr. |

| 11/20/18 | Prepare for conference call re: Rule 16 issues; | |
|  | C.M. SHUMADINE | 0.20 hr. |

| 11/20/18 | Conference call with Mr. Hibsher, Mr. Harrison and Ms. Goldman re: Rule 16(b) conference and OES subpoena and expert testimony; | |
|  | C.M. SHUMADINE | 0.40 hr. |

| 11/20/18 | Email from Mr. Hibsher re: E.D. Va. procedures; | |
|  | C.M. SHUMADINE | 0.10 hr. |

| 11/20/18 | Review and analyze issues re: the OES and OES depositions; | |

40

I-1674741.3

|            | C.M. SHUMADINE | 0.20 hr. |

| 11/21/18 | Email from Ms. Myers re: OES deposition and review schedule; |

|            | C.M. SHUMADINE | 0.10 hr. |

| 11/21/18 | Email to and from Mr. Hibsher re: schedule; |

|            | C.M. SHUMADINE | 0.10 hr. |

| 11/21/18 | Review email to Mr. Harrison and Ms. Myers; |

|            | C.M. SHUMADINE | 0.10 hr. |

| 11/26/18 | Email to Mr. Hibsher, et al., re: Rule 16(b) conference and response from Mr. Harrison; |

|            | C.M. SHUMADINE | 0.10 hr. |

| 11/26/18 | Follow-up email from Ms. Goldman and Mr. Harrison re: conference and other issues relating to prosecution of the case; |

|            | C.M. SHUMADINE | 0.40 hr. |

| 11/26/18 | Email from Mr. Prince with additional documents and brief review of documents; |

|            | C.M. SHUMADINE | 0.10 hr. |

| 11/26/18 | Email from Mr. Prince re: depositions and schedules; |

|            | C.M. SHUMADINE | 0.10 hr. |

| 11/26/18 | Brief additional review of documents produced by the clerks; |

|            | C.M. SHUMADINE | 0.20 hr. |

| 11/26/18 | Review email from Ms. Goldman re: depositions; |

|            | C.M. SHUMADINE | 0.10 hr. |

| 11/26/18 | Review response from Mr. Prince re: depositions; |

|            | C.M. SHUMADINE | 0.10 hr. |

41

| 11/26/18 | Email from Mr. Prince with supplemental answers and review of supplemental answers; | | |
| C.M. SHUMADINE | 0.20 hr. | | |

| 11/26/18 | Email from Mr. Harrison re: Hennessey's deposition; | | |
| C.M. SHUMADINE | 0.10 hr. | | |

| 11/27/18 | Email from and to Mr. Harrison re: logistics for deposition; | | |
| C.M. SHUMADINE | 0.20 hr. | | |

| 11/27/18 | Email from Ms. Goldman re: Rule 16(b) conference; | | |
| C.M. SHUMADINE | 0.10 hr. | | |

| 11/27/18 | Meeting with Ms. Goldman and attend Rule 16(b) conference at federal court and discuss Rule 16(b) conference with Ms. Goldman; | | |
| C.M. SHUMADINE | 1.20 hr. | | |

| 11/27/18 | Meeting with Mr. Hibsher and Ms. Goldman to discuss case and logistics and how to proceed; | | |
| C.M. SHUMADINE | 0.80 hr. | | |

| 11/27/18 | Telephone conference with Mr. Harrison re: OES subpoena and possibility of expediting documents; | | |
| C.M. SHUMADINE | 0.20 hr. | | |

| 11/27/18 | Email from Mr. Harrison to Ms. Myers re: OES document and response from Ms. Myers; | | |
| C.M. SHUMADINE | 0.10 hr. | | |

| 11/28/18 | Review emails re: CNS document production; | | |
| C.M. SHUMADINE | 0.10 hr. | | |

| 11/28/18 | Office conference with Mr. Hibsher and Ms. Goldman and participate in conference call with Ms. Matteo-Boehm re: depositions; | | |

42

|  |  |  |
|---|---|---|
| | C.M. SHUMADINE | 0.30 hr. |

11/29/18     Review additional documents produced by CNS;

           C.M. SHUMADINE          0.20 hr.

11/29/18     Meeting with Mr. Harrison and Ms. Goldman and
             discussion of progress of deposition;

           C.M. SHUMADINE          0.20 hr.

11/30/18     Email from and to Mr. Harrison re: deposition schedule;

           C.M. SHUMADINE          0.10 hr.

### November 2018 Summary of Fees

|  | Hours | Rate/Hr | Amount |
|---|---|---|---|
| C.M. SHUMADINE | 19.10 | 450.00 | 8,595.00 |
| P. YODER | 3.30 | 155.00 | 511.50 |
| | 22.40 | | 9,106.50 |

**November 2018 Fees for Professional Services**                    **$ 9,106.50**

\*    \*    \*    \*    \*    \*    \*

12/10/18     Email from Ms. Goldman re: depositions;

           C.M. SHUMADINE          0.10 hr.

12/10/18     Email to Mr. Harrison re: OES deposition logistics;

           C.M. SHUMADINE          0.10 hr.

12/10/18     Arrange for court reporter and conference rooms
             for additional depositions;

           C.M. SHUMADINE          0.10 hr.

12/11/18     Review email from Mr. Harrison to Ms. Myers re:
             OES deposition;

           C.M. SHUMADINE          0.10 hr.

12/11/18     Review email from Ms. Goldman re: OES depositions
             and depositions generally;

I-1674741.3

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

12/11/18      Emails re: logistics of handling the scheduled depositions;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

12/14/18      Email from Ms. Myers and preliminary review of OES documents;

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

12/17/18      Email from Ms. Goldman and Mr. Harrison re: OES deposition;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

12/20/18      Telephone conference with Mr. Hibsher re: OES deposition;

|  | C.M. SHUMADINE | 0.30 hr. |
|---|---|---|

12/20/18      Email from Ms. Goldman and brief review of transcripts;

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

12/21/18      Email from Ms. Aronhalt with letter from Mr. Prince and notices of depositions;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

### December 2018 Summary of Fees

**C.M. SHUMADINE:**      **1.50 hrs. @ $450/hr.**      **$ 675.00**

     *    *    *    *    *    *    *

01/03/19      Email from Ms. Goldman to Mr. Prince re: Manassas deposition and review file;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

01/04/19      Email from Mr. Prince re: deposition and response from Ms. Goldman;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

01/04/19      Review email from Ms. Goldman and second request

44

for production of documents to George Schaefer;

C.M. SHUMADINE          0.10 hr.

01/10/19     Telephone conference with Mr. Hibsher re: OES
             testimony and possible motion re: testimony;

             C.M. SHUMADINE          0.30 hr.

01/10/19     Analyze issues raised in call with Mr. Hibsher to
             determine the best way to proceed before the Court;

             C.M. SHUMADINE          0.20 hr.

01/14/19     Email from Ms. Goldman to Mr. Prince re:
             additional depositions and analyze additional depositions;

             C.M. SHUMADINE          0.10 hr.

01/14/19     Email re: party witnesses and review law and order and
             local rules and follow-up email from Ms. Goldman re: issue;

             C.M. SHUMADINE          0.20 hr.

01/15/19     Email from Ms. Goldman re: motion to supplement
             record and briefing in response;

             C.M. SHUMADINE          0.10 hr.

01/15/19     Follow-up emails re: Friday filing;

             C.M. SHUMADINE          0.20 hr.

01/17/19     Email from Mr. Harrison and review question re:
             contention interrogatories;

             C.M. SHUMADINE          0.10 hr.

01/17/19     Email responding to Mr. Harrison regarding contention
             interrogatories and expert disclosures;

             C.M. SHUMADINE          0.10 hr.

01/17/19     Email from Ms. Goldman and review draft motion
             to supplement and brief in support;

|            | C.M. SHUMADINE | 0.20 hr. |

| 01/17/19 | Email to Ms. Goldman re: comments; |
|          | C.M. SHUMADINE | 0.20 hr. |

| 01/18/19 | Email from Mr. Harrison with additional questions re: contention interrogatories and reply; |
|          | C.M. SHUMADINE | 0.10 hr. |

| 01/18/19 | Review and file motion to supplement and brief in support; |
|          | C.M. SHUMADINE | 0.30 hr. |

| 01/18/19 | Email re: transcript errors and how to respond; |
|          | C.M. SHUMADINE | 0.20 hr. |

| 01/22/19 | Review email from Ms. Aronholt with letter from Mr. Prince and objection filed by Mr. Schaefer; |
|          | C.M. SHUMADINE | 0.20 hr. |

| 01/22/19 | Email from and to Ms. Goldman re: standing order and effect on case; |
|          | C.M. SHUMADINE | 0.20 hr. |

| 01/23/19 | Email from Ms. Goldman to Mr. Prince re: objections; |
|          | C.M. SHUMADINE | 0.10 hr. |

| 01/24/19 | Email from Mr. Hibsher with proposed expert stipulation and review expert stipulation; |
|          | C.M. SHUMADINE | 0.20 hr. |

| 01/25/19 | Email from Mr. Prince and Mr. Hibsher re: call re: objections and brief review of objections; |
|          | C.M. SHUMADINE | 0.10 hr. |

| 01/28/19 | Email from Ms. Baxter re: hearing on motion to dismiss and motion to supplement record; |

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

01/28/19    Email from and to Mr. Hibsher and email from
            Mr. Prince re: dates;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

01/28/19    Emails re: filing and revision and filing of brief in
            opposition to motion to transfer;

|  | C.M. SHUMADINE | 0.70 hr. |
|---|---|---|

01/29/19    Email from Mr. Hibsher to Ms. Baxter and telephone
            call from Ms. Baxter;

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

01/29/19    Telephone conference with Mr. Hibsher re: issues in
            motions to dismiss;

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

01/29/19    Email from and to Mr. Harrison re: deposition logistics;

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

01/29/19    Review expert disclosure forms and send to Ms. Goldman;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

01/30/19    Email from Mr. Hibsher re: discovery;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

**January 2019 Summary of Fees**

**C.M. SHUMADINE:**          **5.10 hrs. @ $450/hr.**                    **$ 2,295.00**


                    *     *     *     *     *     *     *


02/01/19    Review motion to dismiss and memorandum in support
            filed by clerks;

|  | C.M. SHUMADINE | 0.30 hr. |
|---|---|---|

02/01/19    Email from Ms. Goldman re: abstention and motion to dismiss

I-1674741.3

and response;

    C.M. SHUMADINE          0.10 hr.

02/04/19    Meeting with Mr. Hibsher, Mr. Harrison and Ms. Goldman
re: depositions and requesting oral argument;

    C.M. SHUMADINE          0.30 hr.

02/04/19    Email from Ms. Goldman re: clerks obtaining opinion
from Virginia Attorney General;

    C.M. SHUMADINE          0.20 hr.

02/04/19    Office conference with Ms. Goldman re: abstention
issues and Virginia procedure;

    C.M. SHUMADINE          0.20 hr.

02/05/19    Email from Ms. Goldman and response re: motion
for extension;

    C.M. SHUMADINE          0.20 hr.

02/05/19    Office conference with Ms. Goldman re: motion for
extension and for hearing;

    C.M. SHUMADINE          0.20 hr.

02/05/19    Additional office conference with Ms. Goldman,
et al., re: filing and with Mr. Hibsher re: a discussion of
issues regarding argument before Judge Morgan;

    C.M. SHUMADINE          0.20 hr.

02/06/19    Meeting with Mr. Hibsher and Ms. Goldman re: depositions
and discussing with Mr. Hibsher his reaction to being in
Judge Morgan's court and providing suggestions for oral
argument before Judge Morgan;

    C.M. SHUMADINE          0.20 hr.

02/06/19    Meeting with Mr. Hibsher and Ms. Goldman re: filing
agreed motions;

    C.M. SHUMADINE          0.20 hr.

| 02/06/19 | Meeting with Mr. Prince re: filing agreed motions and email from Mr. Prince authorizing filing; | |
|---|---|---|
| | C.M. SHUMADINE | 0.20 hr. |

| 02/06/19 | Email from Mr. Harrison and review Reply re: motion to supplement; | |
|---|---|---|
| | C.M. SHUMADINE | 0.20 hr. |

| 02/07/19 | File consent motion for extension and request for oral argument and review both; | |
|---|---|---|
| | C.M. SHUMADINE | 0.20 hr. |

| 02/07/19 | Email from and to Ms. Goldman re: Reply; | |
|---|---|---|
| | C.M. SHUMADINE | 0.20 hr. |

| 02/07/19 | Review and file Reply; | |
|---|---|---|
| | C.M. SHUMADINE | 0.20 hr. |

| 02/08/19 | Email from Ms. Goldman re: transcript and attempt to follow up with Zahn to obtain transcript expeditiously; | |
|---|---|---|
| | C.M. SHUMADINE | 0.10 hr. |

| 02/11/19 | Email from Mr. Prince re: documents and response from Ms. Goldman; | |
|---|---|---|
| | C.M. SHUMADINE | 0.10 hr. |

| 02/12/19 | Email from Mr. Harrison with draft declaration for Mr. Hibsher and respond and comment on draft declaration; | |
|---|---|---|
| | C.M. SHUMADINE | 0.30 hr. |

| 02/13/19 | Email from Mr. Hibsher re: expert disclosures, Attorney General opinion, and timing of motion for summary judgment and analyze issues and respond to Mr. Hibsher; | |
|---|---|---|
| | C.M. SHUMADINE | 0.40 hr. |

| 02/14/19 | Telephone conference with Mr. Hibsher re: order, | |
|---|---|---|

49

I-1674741.3

contact with Attorney General and discovery issues;

    C.M. SHUMADINE                  0.20 hr.

02/18/19      Email from Ms. Goldman with expert witness disclosure;

    C.M. SHUMADINE                  0.10 hr.

02/18/19      Review disclosure and email comments to Ms. Goldman;

    C.M. SHUMADINE                  0.20 hr.

02/18/19      Additional email from Ms. Goldman re: response;

    C.M. SHUMADINE                  0.10 hr.

02/18/19      Review draft brief opposing abstention and
                  declaration of Mr. Hibsher;

    C.M. SHUMADINE                  0.40 hr.

02/19/19      Continue review of draft response re: abstention;

    C.M. SHUMADINE                  0.30 hr.

02/19/19      Email from Mr. Prince and Mr. Hibsher re: agreed order;

    C.M. SHUMADINE                  0.10 hr.

02/19/19      Follow-up email from Mr. Hibsher re: agreed order
                  and re: local procedure;

    C.M. SHUMADINE                  0.10 hr.

02/20/19      Review email from Mr. Hibsher to Mr. Prince re: service;

    C.M. SHUMADINE                  0.10 hr.

02/21/19      Email from and to Ms. Goldman re: Mr. Hibsher's declaration;

    C.M. SHUMADINE                  0.10 hr.

02/21/19      Email from Ms. Goldman and review and file opposition
                  to motion for abstention;

    C.M. SHUMADINE                  0.40 hr.

| 02/21/19 | Follow-up email re: filing of opposition; | |
|---|---|---|
| | C.M. SHUMADINE | 0.10 hr. |
| 02/22/19 | Email from Mr. Prince with motion to modify Rule 16b scheduling order and agreed order; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 02/22/19 | Email from Mr. Prince re: filing; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 02/22/19 | Email from Mr. Hibsher authorizing approval of filing and to Mr. Prince authorizing the filing; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 02/25/19 | Email from Ms. Baxter and email to Mr. Hibsher, et al., re: hearing; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 02/25/19 | Review notice of hearing on PACER; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 02/27/19 | Review Ms. Smith's objections and responses; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 02/28/19 | Telephone conference with Mr. Hibsher re: response filed by defendants and re: issues for oral argument and analyze issues raised by Mr. Hibsher in light of filing; | |
| | C.M. SHUMADINE | 0.70 hr. |

**February 2019 Summary of Fees**

| **C.M. SHUMADINE:** | **7.70 hrs. @ $450/hr.** | **$ 3,465.00** |
|---|---|---|

*     *     *     *     *     *     *

| 03/02/19 | Email from Ms. Goldman re: 30(b)(6) motions and reply email from Mr. Prince; |
|---|---|

51

I-1674741.3

|           | C.M. SHUMADINE | 0.10 hr. |

03/02/19     Review reply on abstention filed by clerks;

|           | C.M. SHUMADINE | 0.10 hr. |

03/03/19     Continue review of response re: abstention;

|           | C.M. SHUMADINE | 0.40 hr. |

03/03/19     Analyze response re: abstention and email to Mr. Hibsher, et al., with thoughts re: argument of abstention issue;

|           | C.M. SHUMADINE | 0.40 hr. |

03/05/19     Email from Mr. Hibsher re: 30(b)(6) deposition and privilege log;

|           | C.M. SHUMADINE | 0.10 hr. |

03/05/19     Email from and to Mr. Harrison re: local practice re: summary judgment briefing;

|           | C.M. SHUMADINE | 0.20 hr. |

03/06/19     Email from Mr. Hibsher to Mr. Prince re: 30(b)(6) deposition and response from Mr. Prince;

|           | C.M. SHUMADINE | 0.10 hr. |

03/07/19     Email from Mr. Hibsher to Mr. Prince re: Rule 23(c) conference;

|           | C.M. SHUMADINE | 0.10 hr. |

03/07/19     Email from Mr. Prince responding and review file re: 23(c) conference;

|           | C.M. SHUMADINE | 0.10 hr. |

03/08/19     Emails from Ms. Goldman with discovery to defendants;

|           | C.M. SHUMADINE | 0.20 hr. |

03/08/19     Email from Ms. Aronhalt re: depositions;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

03/08/19    Email from Mr. Prince and Mr. Hibsher re: scheduling;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

03/13/19    Appearance before Judge Morgan re: hearing on
            motion to dismiss and post-hearing discussion of the hearing;

|  | C.M. SHUMADINE | 3.10 hr. |
|---|---|---|

03/13/19    Review file and analyze issues re: Judge Morgan's ruling
            re: Mr. Girdner's questions;

|  | C.M. SHUMADINE | 0.40 hr. |
|---|---|---|

03/14/19    Review ruling on PACER;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

03/14/19    Review email from Ms. Aronhalt and Mr. Schaefer's
            second set of interrogatories to CNS;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

03/15/19    Voicemail and telephone conference with Mr. Girdner
            re: issues in case and reactions to court's comments and rulings;

|  | C.M. SHUMADINE | 0.40 hr. |
|---|---|---|

03/15/19    Review file re: questions discussed with Mr. Girdner to be
            prepared for follow-up conversation;

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

03/16/19    Email from Mr. Girdner and review of file re: Mr. Girdner's
            email;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

03/17/19    Email from Mr. Girdner with his notes and email from
            and to Mr. Hibsher re: telephone call;

|  | C.M. SHUMADINE | 0.30 hr. |
|---|---|---|

03/17/19    Review and analyze transcript of argument provided by

53

Mr. Girdner;

    C.M. SHUMADINE            0.30 hr.

03/17/19     Follow-up email from and to Mr. Hibsher re: transcript
and Mr. Girdner's comments;

    C.M. SHUMADINE            0.10 hr.

03/18/19     Review transcript of hearing before Judge Morgan
and prepare for telephone call with Mr. Hibsher;

    C.M. SHUMADINE            0.50 hr.

03/18/19     Telephone conference with Mr. Hibsher re: hearing
before Judge Morgan and issues raised by hearing;

    C.M. SHUMADINE            0.40 hr.

03/18/19     Conference call with Mr. Girdner, Mr. Hibsher, et al.,
re: the hearing and future actions in the litigation;

    C.M. SHUMADINE            0.80 hr.

03/19/19     Telephone conference with Ms. Goldman re: expert
report and email transmitting expert report;

    C.M. SHUMADINE            0.10 hr.

03/19/19     Review email from Ms. Goldman re: expert report
and review report and respond to Ms. Goldman's
questions re: report;

    C.M. SHUMADINE            0.20 hr.

03/19/19     Review opinion and order entered by Judge Morgan;

    C.M. SHUMADINE            0.20 hr.

03/19/19     Email from Mr. Girdner and email from Ms.
Matteo-Boehm re: Judge Morgan's opinion and order;

    C.M. SHUMADINE            0.40 hr.

03/23/19     Email from and to Mr. Hibsher re: proposal for
expert discovery extension;

|            |                                                                                                             |           |
|------------|-------------------------------------------------------------------------------------------------------------|-----------|
|            | C.M. SHUMADINE                                                                                              | 0.10 hr.  |
| 03/24/19   | Email from and to Ms. Goldman re: motion for summary judgment order and issues regarding summary judgment;  |           |
|            | C.M. SHUMADINE                                                                                              | 0.20 hr.  |
| 03/25/19   | Email from and to Ms. Goldman re: filing for schedule for summary judgment briefing;                        |           |
|            | C.M. SHUMADINE                                                                                              | 0.10 hr.  |
| 03/25/19   | Follow-up email from and to Ms. Goldman and from Ms. Goldman to Mr. Prince and review attachments;          |           |
|            | C.M. SHUMADINE                                                                                              | 0.20 hr.  |
| 03/27/19   | Review email from Ms. Goldman to Mr. Prince re: filing consent motion;                                      |           |
|            | C.M. SHUMADINE                                                                                              | 0.10 hr.  |
| 03/27/19   | Email from Mr. Prince approving an email from Ms. Goldman and follow-up emails;                             |           |
|            | C.M. SHUMADINE                                                                                              | 0.10 hr.  |
| 03/27/19   | Review documents re: filing;                                                                                |           |
|            | C.M. SHUMADINE                                                                                              | 0.10 hr.  |
| 03/27/19   | Telephone conference with Mr. Girdner re: procedure in Clerk's Office;                                      |           |
|            | C.M. SHUMADINE                                                                                              | 0.30 hr.  |
| 03/27/19   | Office conferences with Mr. Hibsher and Ms. Goldman re: progress of the deposition;                         |           |
|            | C.M. SHUMADINE                                                                                              | 0.20 hr.  |
| 03/28/19   | Office conferences with Mr. Hibsher and Ms. Goldman re: issues in case involving 30(b)(6) deposition and logistics; |   |
|            | C.M. SHUMADINE                                                                                              | 0.30 hr.  |

55

| 03/29/19 | Telephone conference with Ms. Goldman re: expert opinion use in motion for summary judgment and discussion of argument of motion for summary judgment; |

C.M. SHUMADINE                 0.50 hr.

| 03/29/19 | Email from Ms. Goldman and review objections to Mr. Schaffer's second set of interrogatories; |

C.M. SHUMADINE                 0.10 hr.

### March 2019 Summary of Fees

**C.M. SHUMADINE:**          **12.00 hrs. @ $450/hr.**          **$ 5,400.00**

\*     \*     \*     \*     \*     \*     \*

| 04/01/19 | Review answers filed by defendants and email from Mr. Girdner with his comments on answers; |

C.M. SHUMADINE                 0.20 hr.

| 04/02/19 | Email from Ms. Goldman re: telephone call with Mr. Girdner; |

C.M. SHUMADINE                 0.10 hr.

| 04/02/19 | Email from Ms. Goldman with Mr. Schaefer's objections to second set of interrogatories, Mr. Schaefer's objections to third set of requests for production, Ms. Smith's objections to second set of interrogatories, and Ms. Smith's objections to third set of requests for production; |

C.M. SHUMADINE                 0.30 hr.

| 04/04/19 | Email from Ms. Goldman to Mr. Prince re: objections; |

C.M. SHUMADINE                 0.10 hr.

| 04/04/19 | Email from Ms. Goldman to Mr. Prince with supplemental privilege log and review of supplemental privilege log; |

C.M. SHUMADINE                 0.10 hr.

| 04/12/19 | Email from Mr. Hibsher re: discovery issues and a possible motion to compel; |

I-1674741.3

|  |  |  |
|---|---|---|
| | C.M. SHUMADINE | 0.20 hr. |

| | | |
|---|---|---|
| 04/12/19 | Response to Mr. Hibsher's email providing advice re: pursuing a motion to compel; | |
| | C.M. SHUMADINE | 0.40 hr. |

| | | |
|---|---|---|
| 04/12/19 | Telephone conference with Mr. Hibsher re: motion to compel and other issues in case including the motions for summary judgment; | |
| | C.M. SHUMADINE | 0.20 hr. |

| | | |
|---|---|---|
| 04/15/19 | Email from Mr. Harrison with letter from Mr. Prince outlining discovery deficiencies perceived by Mr. Prince; | |
| | C.M. SHUMADINE | 0.20 hr. |

| | | |
|---|---|---|
| 04/15/19 | Email to Mr. Harrison with advice re: responding to Mr. Prince's complaints about discovery; | |
| | C.M. SHUMADINE | 0.20 hr. |

| | | |
|---|---|---|
| 04/15/19 | Review Bergano v. Virginia Beach and send to Mr. Harrison re: privilege for attorney records; | |
| | C.M. SHUMADINE | 0.20 hr. |

| | | |
|---|---|---|
| 04/16/19 | Review email from Ms. Goldman and objections and responses to Mr. Schaefer's second set of interrogatories; | |
| | C.M. SHUMADINE | 0.20 hr. |

| | | |
|---|---|---|
| 04/16/19 | Review email from Mr. Harrison with notes re: meet and confer and analyze notes re: meet and confer; | |
| | C.M. SHUMADINE | 0.20 hr. |

| | | |
|---|---|---|
| 04/16/19 | Email to Mr. Hibsher, et al., re: issues regarding the discovery of information re: the fees paid by CNS; | |
| | C.M. SHUMADINE | 0.20 hr. |

| | | |
|---|---|---|
| 04/20/19 | Email from Ms. Goldman with expert report from Mr. Prince and review expert report; | |

57

|            | C.M. SHUMADINE | 0.10 hr. |

| 04/20/19 | Email from Mr. Prince re: his claim to access to information regarding legal fees; |
|          | C.M. SHUMADINE | 0.10 hr. |

| 04/23/19 | Email from Ms. Goldman with objections and responses to Mr. Schaefer's second set of interrogatories; |
|          | C.M. SHUMADINE | 0.20 hr. |

| 04/23/19 | Email from Ms. Aronholt with Schaefer and Smith objections to plaintiff's second set of interrogatories; |
|          | C.M. SHUMADINE | 0.20 hr. |

| 04/23/19 | Email from Mr. Harrison with supplemental responses to interrogatories; |
|          | C.M. SHUMADINE | 0.20 hr. |

| 04/24/19 | Email from and to Ms. Goldman re: summary judgment brief; |
|          | C.M. SHUMADINE | 0.10 hr. |

| 04/24/19 | Telephone conference with Mr. Hibsher re: legal fees and summary judgment brief; |
|          | C.M. SHUMADINE | 0.20 hr. |

| 04/24/19 | Office conference with Mr. Bryant re: issues in case; |
|          | C.M. SHUMADINE | 0.10 hr. |

| 04/24/19 | Email from Mr. Hibsher re: filing; |
|          | C.M. SHUMADINE | 0.10 hr. |

| 04/24/19 | Email from Mr. Harrison with objections to discovery; |
|          | C.M. SHUMADINE | 0.20 hr. |

| 04/24/19 | Email to Mr. Harrison re: the custom in this court in dealing with certain discovery issues; |

|  |  |  |
|---|---|---|
| | C.M. SHUMADINE | 0.10 hr. |

| 04/24/19 | Follow-up email from Mr. Harrison re: local practices in the Eastern District; | |
|---|---|---|
| | C.M. SHUMADINE | 0.10 hr. |

| 04/25/19 | Email from Ms. Goldman re: form of motion for summary judgment and reply; | |
|---|---|---|
| | C.M. SHUMADINE | 0.20 hr. |

| 04/25/19 | Review email from Mr. Harrison and draft of memorandum in support of motion for summary judgment and analyze arguments made; | |
|---|---|---|
| | C.M. SHUMADINE | 1.80 hr. |

| 04/25/19 | Email to Mr. Hibsher, Ms. Goldman and Mr. Harrison re: discovery and suggestions re: oral argument; | |
|---|---|---|
| | C.M. SHUMADINE | 0.30 hr. |

| 04/25/19 | Email from and to Ms. Goldman re: filing of papers regarding the motion for summary judgment; | |
|---|---|---|
| | C.M. SHUMADINE | 0.20 hr. |

| 04/25/19 | Telephone conference with Mr. Hibsher in regard to motion for summary judgment; | |
|---|---|---|
| | C.M. SHUMADINE | 0.10 hr. |

| 04/26/19 | Review draft of memorandum in support of motion for summary judgment and prepare for filing, emails from and to Ms. Goldman re: filing and review issues re: filing and breaking up exhibits, file motion for summary judgment and memorandum in support; | |
|---|---|---|
| | C.M. SHUMADINE | 5.90 hr. |

| 04/29/19 | Review papers filed by the clerks including the memorandum in support of the clerks' motions for summary judgment and the supporting papers; | |
|---|---|---|
| | C.M. SHUMADINE | 1.90 hr. |

59

| 04/29/19 | Prepare courtesy copy of filing for Judge Morgan and analyze issues re: courtesy filing; | |
|---|---|---|
| | C.M. SHUMADINE | 0.30 hr. |

| 04/29/19 | Telephone conference with Mr. Hibsher, Mr. Harrison, and Ms. Goldman re: the filing and issues to be addressed in the response to the clerks' filing; | |
|---|---|---|
| | C.M. SHUMADINE | 0.30 hr. |

| 04/29/19 | Email from Ms. Goldman re: sample opposition materials and look for sample opposition materials; | |
|---|---|---|
| | C.M. SHUMADINE | 0.20 hr. |

| 04/30/19 | Review email from Ms. Goldman re: forms and continue to search for forms; | |
|---|---|---|
| | C.M. SHUMADINE | 0.10 hr. |

| 04/30/19 | Email to Ms. Goldman re: forms and the attorneys' conference; | |
|---|---|---|
| | C.M. SHUMADINE | 0.20 hr. |

| 04/30/19 | Review files re: forms; | |
|---|---|---|
| | C.M. SHUMADINE | 0.20 hr. |

| 04/30/19 | Email from Ms. Aronholz with signed verification from Mr. Schaefer; | |
|---|---|---|
| | C.M. SHUMADINE | 0.10 hr. |

| 04/30/19 | Email to Ms. Goldman re: access questions to be addressed at trial; | |
|---|---|---|
| | C.M. SHUMADINE | 0.20 hr. |

### April 2019 Summary of Fees

**C.M. SHUMADINE:**      **16.50 hrs. @ $450/hr.**      **$ 7,425.00**

\*      \*      \*      \*      \*      \*      \*

| 05/01/19 | Email from Mr. Hibsher re: filing and trial strategy; |
|---|---|

|  | C.M. SHUMADINE | 0.20 hr. |

05/01/19    Analyze filings re: issued raised by Mr. Hibsher;

|  | C.M. SHUMADINE | 0.20 hr. |

05/01/19    Email from Mr. Prince re: attorneys' fees issue and analyze issue;

|  | C.M. SHUMADINE | 0.20 hr. |

05/02/19    Email from Ms. Goldman re: the form for objections in opposition to summary judgment motions and review past pleadings;

|  | C.M. SHUMADINE | 0.30 hr. |

05/02/19    Email to Ms. Goldman re: Rule 56(c)(2) and normal procedure;

|  | C.M. SHUMADINE | 0.10 hr. |

05/03/19    Email from Mr. Hibsher to Mr. Prince responding to discovery of attorneys' fees expended in prosecution of the case;

|  | C.M. SHUMADINE | 0.10 hr. |

05/07/19    Email from Ms. Goldman with Rebuttal Expert Report and review of Rebuttal Expert Report;

|  | C.M. SHUMADINE | 0.90 hr. |

05/07/19    Email from Mr. Hibsher and response re: lack of endorsement of Mr. Schaeffer by Virginian-Pilot and lack of coverage;

|  | C.M. SHUMADINE | 0.20 hr. |

05/09/19    Email from Mr. Harrison with draft of brief and response to Mr. Harrison's initial questions;

|  | C.M. SHUMADINE | 0.20 hr. |

05/09/19    Review draft of Memorandum and send additional responses to Mr. Harrison;

61

|              | C.M. SHUMADINE | 0.90 hr. |

05/10/19   Continue review and analysis of draft Response
Memorandum in Opposition to Plaintiff's Motions
for Summary Judgment and emails from and to Bryan
Cave attorneys regarding the draft;

|              | C.M. SHUMADINE | 1.80 hr. |

05/10/19   Email from Ms. Baxter re: trial date change and email
from Ms. Goldman responding to Ms. Baxter;

|              | C.M. SHUMADINE | 0.10 hr. |

05/10/19   Telephone conference with Ms. Baxter re: trial
date postponement and asking for extension to respond;

|              | C.M. SHUMADINE | 0.20 hr. |

05/10/19   Email from and to Mr. Hibsher re: trial date change;

|              | C.M. SHUMADINE | 0.10 hr. |

05/10/19   Email from Mr. Harrison and final review of
memorandum prior to filing;

|              | C.M. SHUMADINE | 0.80 hr. |

05/10/19   Review Clerk's Memorandum in Opposition and
analyze arguments made by Clerks;

|              | C.M. SHUMADINE | 1.10 hr. |

05/12/19   Email from and to Mr. Hibsher re: moving trial date;

|              | C.M. SHUMADINE | 0.10 hr. |

05/14/19   Email from Ms. Baxter and forward to Mr. Hibsher,
et al., re: change of trial date;

|              | C.M. SHUMADINE | 0.10 hr. |

05/14/19   Email from Mr. Hibsher and to and from Ms. Baxter
re: trial date;

|              | C.M. SHUMADINE | 0.10 hr. |

| 05/14/19 | Follow up email and telephone conference with Mr. Hibsher re: trial date; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 05/14/19 | Prepare reminder on deadline dates outlined in the scheduling order and coordinate with Mr. Shumadine on the extension of the trial date and changed deadline dates; | |
| | P. YODER | 0.30 hr. |

| 05/15/19 | Telephone conference with Ms. Baxter re: trial date; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 05/15/19 | Email and telephone conference with Mr. Hibsher re: trial date; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 05/15/19 | Email from Mr. Harrison re: questions re: local practice; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 05/15/19 | Email to Mr. Harrison responding to his questions regarding local practice; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 05/15/19 | Email from Mr. Hibsher and voicemail re: trial date; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 05/16/19 | Telephone conference with Mr. Prince re: his concern over spacing; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 05/16/19 | Follow up telephone conference with Mr. Hibsher re: Mr. Prince's complaints; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 05/16/19 | Email from Mr. Harrison with Eastern District cases; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 05/16/19 | Additional telephone conference with Mr. Hibsher re: how to proceed; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 05/17/19 | Email from and to Ms. Goldman and send form motion and brief to Ms. Goldman; | |
| | C.M. SHUMADINE | 0.30 hr. |

| 05/17/19 | Email from Mr. Hibsher and review drafts and consider whether need to make the motion an emergency motion; | |
| | C.M. SHUMADINE | 0.40 hr. |

| 05/17/19 | Telephone conference with Mr. Hibsher re: call to Mr. Prince; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 05/20/19 | Email to Mr. Prince; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 05/20/19 | Email to Mr. Hibsher and Ms. Goldman re: conversation with Mr. Prince; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 05/20/19 | Telephone conference with Ms. Baxter re: filings; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 05/20/19 | File Motion and Memorandum; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 05/20/19 | Additional telephone conference with Ms. Baxter re: claims and emails re: extension; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 05/20/19 | Review order granting extension; | |
| | C.M. SHUMADINE | 0.10 hr. |

64

05/20/19     Telephone conference with Mr. Hibsher re: issues
             relating to filing;

             C.M. SHUMADINE                  0.20 hr.

05/22/19     Telephone conference with Mr. Hibsher re: replies
             and Motion for Substitution of Memoranda and issues
             related thereto;

             C.M. SHUMADINE                  0.20 hr.

05/23/19     Email from Ms. Goldman with draft reply and
             preliminary review of reply and exhibits;

             C.M. SHUMADINE                  0.90 hr.

05/24/19     Continue review of draft of reply;

             C.M. SHUMADINE                  0.80 hr.

05/24/19     Email to Ms. Goldman with comments;

             C.M. SHUMADINE                  0.20 hr.

05/24/19     Email from Mr. Hibsher and reply to Mr. Hibsher
             re: comments;

             C.M. SHUMADINE                  0.10 hr.

05/24/19     Review final of reply and exhibits and attachments;

             C.M. SHUMADINE                  0.70 hr.

05/25/19     Review Reply filed by clerks;

             C.M. SHUMADINE                  0.90 hr.

05/26/19     Continue review of clerks' Reply in Support of Motion
             for Summary Judgment and review of selected exhibits
             from Reply;

             C.M. SHUMADINE                  0.40 hr.

05/28/19     Telephone conference with Hibsher re: Clerk's reply,
             oral argument and attorney's conference;

             C.M. SHUMADINE                  0.20 hr.

05/28/19      Telephone conference with Mr. Prince re: oral argument and the details of his call to Ms. Baxter;

         C.M. SHUMADINE            0.20 hr.

05/28/19      Email from and to Mr. Hibsher re: attorney's conference;

         C.M. SHUMADINE            0.20 hr.

05/28/19      Calendar deadline dates from the Amended Scheduling Order to forward reminders of same to Mr. Shumadine;

         P. YODER            0.60 hr.

05/30/19      Email from and to Mr. Hibsher re: call to Ms. Baxter;

         C.M. SHUMADINE            0.10 hr.

05/30/19      Follow up email;

         C.M. SHUMADINE            0.10 hr.

05/30/19      Voicemail and telephone conference with Mr. Hibsher re: call to Ms. Baxter and issues regarding the call;

         C.M. SHUMADINE            0.20 hr.

05/30/19      Email to and from Mr. Hibsher following up on call to Ms. Baxter;

         C.M. SHUMADINE            0.10 hr.

05/30/19      Review replies filed by both parties re: evaluation of summary judgment motions;

         C.M. SHUMADINE            0.50 hr.

### May 2019 Summary of Fees

|  | Hours | Rate/Hr | Amount |
|---|---|---|---|
| C.M. SHUMADINE | 17.40 | 450.00 | 7,830.00 |
| P. YODER | .90 | 155.00 | 139.50 |
|  | 18.30 |  | 7,969.50 |

**May 2019 Fees for Professional Services**          **$ 7,969.50**

I-1674741.3

*     *     *     *     *     *     *

06/06/19        Email from Mr. Prince to Mr. Hibsher re: moving
                attorney's conference;

                C.M. SHUMADINE                  0.10 hr.

06/06/19        Email from and to Mr. Hibsher re: logistics and conversation
                with Ms. Baxter re: Judge Morgan's plans and arrange for
                conference rooms for  attorneys' conference;

                C.M. SHUMADINE                  0.30 hr.

06/07/19        Email from Ms. Goldman re: motions in limine and
                trial briefs in Eastern District and response;

                C.M. SHUMADINE                  0.20 hr.

06/07/19        Follow-up email and more detailed responses to Ms.
                Goldman's questions;

                C.M. SHUMADINE                  0.20 hr.

06/13/19        Review order filing substituted memoranda and
                follow-up filings on PACER;

                C.M. SHUMADINE                  0.10 hr.

06/25/19        Review Order re: supplementing the record;

                C.M. SHUMADINE                  0.10 hr.

### June 2019 Summary of Fees

**C.M. SHUMADINE:**          **1.00 hr. @ $450/hr.**                **$  450.00**

*     *     *     *     *     *     *

07/22/19        Telephone conference with Mr. Hibsher re: status of case
                and discussion of Judge Morgan's likely actions;

                C.M. SHUMADINE                  0.20 hr.

07/22/19        Check on related issue and email to Mr. Hibsher;

                C.M. SHUMADINE                  0.10 hr.

I-1674741.3

**<u>July 2019 Summary of Fees</u>**

**C.M. SHUMADINE:**   **0.30 hr. @ $450/hr.**   **$  135.00**

\*  \*  \*  \*  \*  \*  \*

08/19/19   Telephone conference with Ms. Baxter re: Judge Morgan's
       return;

       C.M. SHUMADINE     0.10 hr.

08/19/19   Email to Mr. Hibsher, et al., re: Judge Morgan's return;

       C.M. SHUMADINE     0.10 hr.

08/19/19   Email from Mr. Harrison with practice questions and
       draft response and office conference with Mr. Abel re: response;

       C.M. SHUMADINE     0.50 hr.

08/19/19   Email from and to Ms. Goldman re: procedure utilized
       in the Eastern District;

       C.M. SHUMADINE     0.20 hr.

08/20/19   Review email from Ms. Goldman re: trial procedure
       and logistics and email to Ms. Goldman re: trial procedures
       and issues regarding final pretrial conference and
       preparation of the final pretrial order;

       C.M. SHUMADINE     0.40 hr.

08/20/19   Coordinate with Mr. Shumadine on providing assistance
       to Ms. Goldman for trial exhibits and using Trial Director
       at trial as presentation tool;

       P. YODER       0.50 hr.

08/22/19   Meet with Ms. Martinez and Ms. Yoder re: document
       presentation issues and analyze those issues;

       C.M. SHUMADINE     0.30 hr.

08/22/19   Meeting with Mr. Shumadine and Ms. Yoder re: trial
       preparation and assist in courtroom presentation;

68

|  | N. MARTINEZ | 0.90 hr. |

| 08/22/19 | Attend meeting with Mr. Shumadine and Ms. Martinez on assisting Ms. Goldman with trial preparation and using Trial Director during the trial in October 2019; |

|  | P. YODER | 0.90 hr. |

| 08/23/19 | Email from Ms. Yoder and discussion of document preparation; |

|  | C.M. SHUMADINE | 0.20 hr. |

| 08/23/19 | Follow-up discussion with Ms. Yoder and email from Ms. Yoder to Ms. Goldman; |

|  | C.M. SHUMADINE | 0.20 hr. |

| 08/23/19 | Review issues re: videotaped depositions and email to Ms. Goldman; |

|  | C.M. SHUMADINE | 0.20 hr. |

| 08/23/19 | Assist Ms. Yoder with drafting of guidelines for processing of transcripts and exhibits for court presentation; |

|  | N. MARTINEZ | 0.40 hr. |

| 08/23/19 | Draft guidelines to be forwarded to Ms. Goldman re: preparation of plaintiff and defendant trial exhibits and deposition transcripts for processing to load same into Trial Director and to print sets of plaintiff exhibits for the court and opposing counsel by the October 29th deadline date; coordinate with Ms. Martinez re: same; |

|  | P. YODER | 0.90 hr. |

### August 2019 Summary of Fees

|  | Hours | Rate/Hr | Amount |
|---|---|---|---|
| C.M. SHUMADINE | 2.20 | 450.00 | 990.00 |
| P. YODER | 2.30 | 155.00 | 356.50 |
| N. MARTINEZ | 1.30 | 210.00 | 273.00 |
| TOTAL | 5.80 |  | $1,619.50 |

**August 2019 Fees for Professional Services**                  **$1,619.50**

69

I-1674741.3

\*       \*       \*       \*       \*       \*       \*

| 09/04/19 | Email from and to Mr. Harrison re: local practice and office conference with Mr. Bryant re: local practice issues; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 09/05/19 | Email to Mr. Hibsher, et al., re: local practice and Judge Morgan's local procedures; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 09/05/19 | Telephone call from Mr. Hibsher, Mr. Harrison and Ms. Goldman re: trial procedures in the Eastern District; | |
| | C.M. SHUMADINE | 0.40 hr. |

| 09/10/19 | Email from and to Ms. Goldman re: attorneys' conference issues; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 09/10/19 | Email from and to Ms. Goldman re: factual contentions and triable issues; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 09/11/19 | Telephone conference with Mr. Harrison re: use of technology and re: meeting re: the use of technology; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 09/11/19 | Telephone conference with Ms. Baxter re: meeting to demonstrate the technology available at the court; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 09/11/19 | Telephone conference and email to Mr. Harrison re: meeting and office conference with Ms. Martinez re: meeting; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 09/12/19 | Office conference with Ms. Yoder and email to Mr. Harrison re: electronic devices and follow-up; | |

70

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

09/12/19   Determine the requirements of the United States District Court for permission to bring electronic devices into the court for the October 7, 2019 courtroom technology meeting and the October 29, 2019 trial;

         P. YODER                 0.80 hr.

09/12/19   Complete the Request for Authorization form and Request to Use Court's Evidence Presentation System form and prepare letter to Judge Morgan forwarding same for execution and return;

         P. YODER                 1.00 hr.

09/13/19   Email from and to Mr. Harrison re: electronic devices in court and follow-up email;

         C.M. SHUMADINE       0.20 hr.

09/13/19   Letter to court re: permission to bring computer to court for demonstration of technology;

         C.M. SHUMADINE       0.10 hr.

09/13/19   Email from Mr. Hibsher and Mr. Prince re: telephone conference and reply email from Mr. Hibsher;

         C.M. SHUMADINE       0.10 hr.

09/13/19   Finalize requests to Judge Morgan for electronic devices to be permitted at trial and attorney's conference/courtroom technology meeting and forward to Judge Morgan for approval;

         P. YODER                 0.50 hr.

09/16/19   Email from Ms. Goldman re: meet and confer and research re: whether Judge Morgan has special rules as requested by Ms. Goldman;

         C.M. SHUMADINE       0.40 hr.

09/24/19   Email from and to Ms. Goldman re: technology issues and deposition summaries;

71

I-1674741.3

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

09/24/19        Follow-up email re: witness list and depositions and response;

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

09/25/19        Email from Ms. Goldman re: witness list and response;

|  | C.M. SHUMADINE | 0.50 hr. |
|---|---|---|

09/25/19        Follow-up email from Ms. Goldman and response;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

09/25/19        Email from and to Ms. Goldman re: attendance at
                pretrial conference of Courthouse News executives;

|  | C.M. SHUMADINE | 0.40 hr. |
|---|---|---|

09/25/19        Email from and to Ms. Goldman re: possibility of
                settlement conference being ordered by Judge Morgan;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

09/25/19        Review previous filings regarding questions regarding
                briefing and the filing of a trial brief and respond to
                Ms. Goldman;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

09/25/19        Meeting with Ms. Yoder re: Pre Trial Disclosures filed
                and trial exhibits to load into TrialDirector software
                to use in trial;

|  | N. MARTINEZ | 0.50 hr. |
|---|---|---|

09/25/19        Coordinate with Ms. Martinez on Pre Trial
                Disclosures filed by plaintiff and defendant and
                anticipated electronic versions of same to load into Trial
                Director for use at trial;

|  | P. YODER | 0.50 hr. |
|---|---|---|

09/26/19        Telephone conference with Ms. Goldman re: issues
                regarding attorneys' conference;

72

|  | C.M. SHUMADINE | 0.30 hr. |
|---|---|---|

09/26/19     Telephone conference with Ms. Goldman re: disclosures;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

09/26/19     Email to Ms. Goldman providing 26(a)(3) disclosure
form utilized in another case and locate forms;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

09/27/19     Telephone conference with Ms. Goldman re: exhibit list;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

09/27/19     Email from Ms. Goldman with draft Rule 26(a)(3)
disclosures and emails to and from Ms. Goldman re: disclosures;

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

09/27/19     Email from Ms. Rossi with defendant's 26(a)(3)
disclosures and brief review of disclosures;

|  | C.M. SHUMADINE | 0.30 hr. |
|---|---|---|

09/27/19     Email from Ms. Goldman with exhibit list and
additional email re: exhibit list;

|  | C.M. SHUMADINE | 0.30 hr. |
|---|---|---|

09/30/19     Office conference with Ms. Yoder re: computer
access and email to and from Ms. Baxter re: computer
access for technology review;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

09/30/19     Email from Ms. Goldman with stipulated facts and
review of stipulated facts;

|  | C.M. SHUMADINE | 0.30 hr. |
|---|---|---|

09/30/19     Email from Mr. Harrison with disclosures in WORD
and review portions of disclosures;

|  | C.M. SHUMADINE | 0.30 hr. |
|---|---|---|

| 09/30/19 | Email from Mr. Prince with disclosures in WORD and review portions of Mr. Prince's disclosures; | |
|---|---|---|
| | C.M. SHUMADINE | 0.30 hr. |

| 09/30/19 | Meeting with Ms. Yoder re: deadline schedule and prep TrialDirector to load electronic exhibits for trial; | |
|---|---|---|
| | N. MARTINEZ | 0.20 hr. |

| 09/30/19 | Two telephone conferences with Judge Morgan's Clerk and Ms. Baxter to follow up on the status of the executed electronic device authorization and to obtain a copy of same; | |
|---|---|---|
| | P. YODER | 0.20 hr. |

| 09/30/19 | Review plaintiff's Pre-trial Disclosures and coordinate with Ms. Martinez on the deadline schedule and obtaining electronic versions of same in order to download into Trial Director for use at trial; | |
|---|---|---|
| | P. YODER | 0.90 hr. |

### September 2019 Summary of Fees

| | Hours | Rate/Hr | Amount |
|---|---|---|---|
| C.M. SHUMADINE | 6.80 | 450.00 | 3,060.00 |
| P. YODER | 3.90 | 155.00 | 604.50 |
| N. MARTINEZ | 0.70 | 210.00 | 147.00 |
| TOTAL | 11.40 | | $3,811.50 |

**September 2019 Fees for Professional Services**                    **$ 3,811.50**

*        *        *        *        *        *        *

| 10/01/19 | Email from Ms. Goldman re: stipulated facts and review stipulated facts; | |
|---|---|---|
| | C.M. SHUMADINE | 0.20 hr. |

| 10/01/19 | Download Plaintiff and Defendant exhibits from an external link and prep to use in trial presentation software; | |
|---|---|---|
| | N. MARTINEZ | 0.70 hr. |

I-1674741.3

| | | | |
|---|---|---|---|
| 10/02/19 | Email from Ms. Goldman re: logistics of attorneys' conference and response; | | |
| | C.M. SHUMADINE | 0.10 hr. | |
| 10/02/19 | Email from Ms. Martinez and Ms. Yoder and Ms. Weiss re: exhibits; | | |
| | C.M. SHUMADINE | 0.10 hr. | |
| 10/02/19 | Review materials to be discussed at attorneys' conference; | | |
| | C.M. SHUMADINE | 0.10 hr. | |
| 10/02/19 | Conference call with Ms. Weiss and Ms. Yoder re: missing electronic exhibits and loading to trial presentation software; assign Plaintiff's exhibit stamps; | | |
| | N. MARTINEZ | 3.80 hr. | |
| 10/02/19 | Attend telephone conference with Ms. Weiss and Ms. Martinez re: electronic trial exhibits and loading same into Trial Director; | | |
| | P. YODER | 0.50 hr. | |
| 10/03/19 | Email from Ms. Goldman re: attorneys' conference logistics and response; | | |
| | C.M. SHUMADINE | 0.10 hr. | |
| 10/03/19 | Email from Ms. Martinez and Ms. Yoder re: electronic exhibits; | | |
| | C.M. SHUMADINE | 0.10 hr. | |
| 10/03/19 | Continue to assign Plaintiff's exhibit stamps to trial exhibits; | | |
| | N. MARTINEZ | 1.60 hr. | |
| 10/03/19 | Receipt of Plaintiff's exhibit binders from Ms. Weiss containing exhibits 13-27 and organize 2 sets of binders for use at the attorney's conference on October 7, 2019; | | |
| | P. YODER | 0.80 hr. | |
| 10/03/19 | Coordinate with Ms. Weiss on deposition transcripts to be shipped for attorneys conference and verify location of | | |

75

courthouse technology review meeting with Ms. Baxter
at the USDC;

P. YODER                                    0.30 hr.

10/04/19    Email from Ms. Goldman with draft objections, review of
            objections, and email Ms. Goldman with reactions to objections;

C.M. SHUMADINE                              0.30 hr.

10/04/19    Follow-up email from Ms. Goldman and response re:
            objections;

C.M. SHUMADINE                              0.20 hr.

10/04/19    Continue to assign Plaintiff's exhibit stamps to trial exhibits;

N. MARTINEZ                                 1.30 hr.

10/06/19    Review defendants' objections to exhibits, et al.;

C.M. SHUMADINE                              0.20 hr.

10/06/19    Meeting with Mr. Hibsher, Mr. Harrison and Ms. Goldman,
            including preparation of Ms. Rardin, CNS's reporter re:
            her testimony at trial;

C.M. SHUMADINE                              3.60 hr.

10/07/19    Email from Ms. Goldman and prepare documents for the
            meeting with Ms. Goldman, Mr. Hibsher and Mr. Harrison;

C.M. SHUMADINE                              0.20 hr.

10/07/19    Meeting with Mr. Hibsher, Ms. Goldman and Mr. Harrison
            and participate in attorneys' conference with Mr. Prince
            and Mr. Matheson and review and revise notes on final
            pretrial order;

C.M. SHUMADINE                              3.50 hr.

10/07/19    Meeting with Ms. Baxter and all counsel at the courthouse
            relating to the use of technology in the courtroom;

C.M. SHUMADINE                              0.90 hr.

10/07/19 Prep trial equipment and attend technology meeting at
Federal Court with Mr. Shumadine and co-counsel;

 N. MARTINEZ     1.70 hr.

10/07/19 Attend the pretrial attorneys conference and the
technology review meeting with Ms. Baxter at the
United States District Court;

 P. YODER     1.50 hr.

10/07/19 Gather Pretrial Order templates and forward to Ms. Goldman;

 P. YODER     1.70 hr.

10/07/19 Maintain file with boxes of documents used at the attorneys'
conference;

 P. YODER     1.90 hr.

10/08/19 Email to Mr. Hibsher, et al., re: Judge Morgan's hearing
and response from Mr. Hibsher;

 C.M. SHUMADINE     0.10 hr.

10/08/19 Email from and to Ms. Goldman re: courtroom procedure
in the Eastern District;

 C.M. SHUMADINE     0.20 hr.

10/08/19 Office conference with Ms. Yoder re: preparation of final
pretrial order draft;

 C.M. SHUMADINE     0.10 hr.

10/08/19 Locate sample Pretrial Order and forward same to
Ms. Goldman;

 P. YODER     0.40 hr.

10/09/19 Email from Ms. Goldman re: final pretrial order draft
and office conference with Ms. Yoder re: draft and review
issues re: specific parts of the final pretrial order draft;

 C.M. SHUMADINE     0.40 hr.

| 10/09/19 | Email from Mr. Prince re: deposition summonses; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/09/19 | Email from Ms. Goldman and response re: deposition excerpts and office conference with Ms. Yoder; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/09/19 | Review Proposed Final Pretrial Order received from Ms. Goldman for accuracy of Plaintiff and Defendant Trial Exhibits revisions at the attorney's conference; | |
| | P. YODER | 3.50 hr. |

| 10/09/19 | Telephone conference with Ms. Goldman re: revisions to same; | |
| | P. YODER | 0.10 hr. |

| 10/10/19 | Email from Ms. Goldman to Mr. Prince re: final pretrial order; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/10/19 | Review email from Mr. Harrison re: OES subpoena and office conference with Ms. Yoder and sign subpoena; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/10/19 | Email from Ms. Goldman and from Mr. Prince re: stipulation and review briefly the stipulation; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/10/19 | Email from and to Mr. Harrison re: OES subpoena; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 10/10/19 | Email from Ms. Goldman with draft of final pretrial order and review of final pretrial order; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 10/10/19 | Re-number Plaintiff's and Defendant's exhibits from updated list; | |

|  | N. MARTINEZ | 0.80 hr. |
|---|---|---|

10/10/19     Review deposition designations and list of re-numbered trial exhibits in the Final Pretrial Order and coordinate revisions to same with Ms. Goldman;

|  | P. YODER | 1.20 hr. |
|---|---|---|

10/10/19     Revise trial subpoena to office of the secretary of the Supreme Court of Virginia, add a Certificate of Service and calculate the witness fee and mileage fee and email Mr. Harrison re: same;

|  | P. YODER | 1.30 hr. |
|---|---|---|

10/11/19     Email from Mr. Harrison to Ms. Myers and Mr. Prince re: OES subpoena;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

10/11/19     Continue to re-number Plaintiff's and Defendant's exhibits and upload to external link and send to co-counsel;

|  | N. MARTINEZ | 2.80 hr. |
|---|---|---|

10/11/19     Coordinate with Ms. Martinez on re-numbered trial exhibits and arrange for copies of the exhibits with objections for use at the pre-trial conference;

|  | P. YODER | 1.20 hr. |
|---|---|---|

10/14/19     Email from Mr. Prince, Ms. Goldman and Mr. Prince's response re: call;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

10/14/19     Email from Ms. Goldman re: factual contentions and triable issues and response re: triable issues after review of draft;

|  | C.M. SHUMADINE | 0.60 hr. |
|---|---|---|

10/15/19     Email from Mr. Prince and Ms. Goldman re: stipulated facts;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

79

| 10/15/19 | Telephone conferences and emails from Mr. Harrison; | |
|---|---|---|
| | C.M. SHUMADINE | 0.30 hr. |

| 10/15/19 | Office conferences with Ms. Yoder to arrange service of trial subpoena on OES; | |
|---|---|---|
| | C.M. SHUMADINE | 0.10 hr. |

| 10/15/19 | Email from Ms. Goldman and arrange for extra conference room for meeting; | |
|---|---|---|
| | C.M. SHUMADINE | 0.10 hr. |

| 10/15/19 | Email from Ms. Goldman to Mr. Prince re: final pretrial order; | |
|---|---|---|
| | C.M. SHUMADINE | 0.10 hr. |

| 10/15/19 | Continue to re-number, assign exhibit stamps to joint exhibits and send to co-counsel; | |
|---|---|---|
| | N. MARTINEZ | 2.60 hr. |

| 10/15/19 | Revise trial subpoena and certificate of service to the Director, Judicial Information Technology at the Office of the Executive Secretary at the Supreme Court of Virginia; | |
|---|---|---|
| | P. YODER | 0.20 hr. |

| 10/15/19 | Arrange expedited service of same with Mr. Hagood at the Wesley Group in Richmond and forward subpoena via electronic transmission; | |
|---|---|---|
| | P. YODER | 0.40 hr. |

| 10/15/19 | Prepare letter to the Director, Judicial Information Technology at the Office of the Executive Secretary at the Supreme Court of Virginia forwarding the mileage fee and witness fee checks; | |
|---|---|---|
| | P. YODER | 0.30 hr. |

| 10/15/19 | Request fee checks for same; | |
|---|---|---|

|  |  |  |
|---|---|---|
|  | P. YODER | 0.20 hr. |
| 10/15/19 | Forward subpoena to defense counsel; |  |
|  | P. YODER | 0.10 hr. |
| 10/15/19 | Review electronic set of trial exhibits to ensure accuracy; |  |
|  | P. YODER | 1.30 hr. |

10/15/19 Review attempted service of the subpoena on the Director, Judicial Information Technology at the Office of the Executive Secretary at the Supreme Court of Virginia and coordinate with Mr. Shumadine and the Wesley Group authorizing a second service attempt;

P. YODER                        0.20 hr.

10/16/19 Email from Ms. Goldman to Mr. Prince re: final pretrial order and email to Ms. McCloud with finals of order;

C.M. SHUMADINE        0.10 hr.

10/16/19 Meeting with Ms. Goldman, Mr. Harrison and Mr. Hibsher re: movement of time for the final pretrial conference;

C.M. SHUMADINE        0.40 hr.

10/16/19 Second meeting with Mr. Hibsher, Mr. Harrison and Ms. Goldman and office conferences with Ms. Yoder re: OES subpoena and respond to questions re: local procedure in light of the movement of the conference;

C.M. SHUMADINE        0.30 hr.

10/16/19 Email from Judge Morgan's assistant and PACER order re: moving pretrial conference;

C.M. SHUMADINE        0.10 hr.

10/16/19 Email from Ms. Goldman to Mr. Prince and review additional documents re: stipulation;

C.M. SHUMADINE        0.10 hr.

81

I-1674741.3

10/16/19     Review cross examination witness sheets to prepare
             exhibits for trial presentation;

             N. MARTINEZ                        0.20 hr.

10/16/19     Coordinate with Ms. Martinez on Cross-Examination
             exhibits for various witnesses received from Ms. Weiss;

             P. YODER                           0.40 hr.

10/16/19     Telephone conference with the Wesley Group to confirm
             service of the subpoena on the Director at the Office of the
             Executive Secretary at the Virginia Supreme Court;

             P. YODER                           0.10 hr.

10/17/19     Continue review cross examination witness sheets and load
             exhibits and other documents to trial presentation software;

             N. MARTINEZ                        0.50 hr.

10/18/19     Email from Mr. Prince and review stipulated facts attached
             to Mr. Prince's email;

             C.M. SHUMADINE                     0.10 hr.

10/18/19     Office conference with Ms. Yoder re: filing OES subpoena;

             C.M. SHUMADINE                     0.10 hr.

10/18/19     Email from Ms. Aronholt re: subpoenas issues by
             defendants and review of subpoenas;

             C.M. SHUMADINE                     0.10 hr.

10/18/19     Email from Ms. Goldman and response re: need to
             subpoena clients;

             C.M. SHUMADINE                     0.20 hr.

10/18/19     Continue to review cross examination witness sheets
             and load documents to trial presentation software;

             N. MARTINEZ                        1.70 hr.

10/18/19     Electronically file the Return of Service received from

the Wesley Group for Mike Riggs at the Office of the Executive Secretary, Supreme Court of Virginia with the United States District Court through the ECF system;

P. YODER                                      0.30 hr.

10/19/19        Email from Mr. Hibsher, et al., re: proposed findings of fact and conclusions of law;

C.M. SHUMADINE                      0.20 hr.

10/21/19        Email from Ms. Goldman with proposed findings of fact and conclusions of law and review proposed findings of fact and conclusions of law and send brief comments to Ms. Goldman;

C.M. SHUMADINE                      0.60 hr.

10/21/19        Continue to load exhibits and documents to trial presentation software;

N. MARTINEZ                           1.30 hr.

10/21/19        Coordinate with Mr. Shumadine and Ms. Goldman re: printing sets of plaintiff trial exhibits for the court, defense counsel and plaintiff's counsel;

P. YODER                                      0.10 hr.

10/21/19        Review the electronic set of stamped trial exhibits of the Plaintiff and Defendants for accuracy;

P. YODER                                      2.80 hr.

10/21/19        Two telephone conferences with Ms. Weiss;

P. YODER                                      0.20 hr.

10/22/19        Email from Ms. Goldman to Mr. Prince and reply re: call;

C.M. SHUMADINE                      0.10 hr.

10/22/19        Email from Mr. Prince with proposal for final pretrial order and review proposal;

C.M. SHUMADINE                      0.10 hr.

83

| | | |
|---|---|---|
| 10/22/19 | Questions from Ms. Goldman re: page limits on filings other than briefs and review issues and respond; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 10/22/19 | Email from Ms. Baxter, Ms. McCloud and to Ms. Baxter re: moving of trial; | |
| | C.M. SHUMADINE | 0.30 hr. |
| 10/22/19 | Follow-up emails re: moving of trial; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 10/22/19 | Telephone conference with Mr. Hibsher re: trial date; | |
| | C.M. SHUMADINE | 0.20 hr. |
| 10/22/19 | Continue review additional cross examination witness sheet to prepare exhibits for trial presentation; | |
| | N. MARTINEZ | 0.30 hr. |
| 10/22/19 | Arrange for an oversee printing of 6 sets of trial exhibits for the Joint Exhibits and Plaintiff Exhibits and 1 set of the Defendant exhibits; | |
| | P. YODER | 0.50 hr. |
| 10/22/19 | Review the Proposed Findings of Facts and Conclusions of Law for electronic filing; | |
| | P. YODER | 0.40 hr. |
| 10/23/19 | Email to Mr. Hibsher, et al., re: trial date and reply; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 10/23/19 | Email from Mr. Harrison and Ms. Myers at Attorney General's Office re: OES subpoena; | |
| | C.M. SHUMADINE | 0.10 hr. |
| 10/23/19 | Telephone conference with Mr. Hibsher and Ms. Goldman re: resetting of case and issues in case; | |

84

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

10/23/19    Email from and to Mr. Prince re: issues re: continuance
and new trial date;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

10/23/19    Email from Judge Morgan's assistant and review
entry on PACER;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

10/24/19    Analyze issues in light of continuance and review of
materials that were going to be filed;

|  | C.M. SHUMADINE | 0.30 hr. |
|---|---|---|

10/25/19    Brief review of draft of Findings of Fact and Conclusions
of Law and email to Mr. Hibsher, et al., with reactions;

|  | C.M. SHUMADINE | 0.30 hr. |
|---|---|---|

### October 2019 Summary of Fees

|  | Hours | Rate/Hr | Amount |
|---|---|---|---|
| C.M. SHUMADINE | 17.20 | 450.00 | 7,740.00 |
| P. YODER | 21.90 | 155.00 | 3,394.50 |
| N. MARTINEZ | 19.30 | 210.00 | 4,053.00 |
| TOTAL | 58.40 |  | $15,187.50 |

**October 2019 Fees for Professional Services**    **$ 15,187.50**

\*    \*    \*    \*    \*    \*    \*

11/06/19    Prepare a revised authorization form, due to the case
continuance, for permission to bring electronic equipment
into the courtroom at trial and prepare letter to Judge
Morgan forwarding same;

|  | P. YODER | 0.50 hr. |
|---|---|---|

11/08/19    Revise letter to Judge Morgan re: request for electronic
devices at trial, forward to counsel and arrange for delivery
to the United States District Court;

|  | P. YODER | 0.40 hr. |
|---|---|---|

11/14/19    Review 6 sets of Plaintiff's trial exhibits for accuracy and coordinate with DTI on revisions to same;

|  | P. YODER | 4.40 hr. |
|---|---|---|

11/15/19    Revise deadline dates due to case continuance, update reminder dates and forward dates to Mr. Shumadine;

|  | P. YODER | 1.10 hr. |
|---|---|---|

11/21/19    Receipt of executed IT clearance authorization from Ms. Baxter, coordinate on same to verify if IT clearance is needed on the form, and revise form with same;

|  | P. YODER | 0.80 hr. |
|---|---|---|

### November 2019 Summary of Fees

**P. YODER**                       **7.20 hr. @ $155/hr.**                       $ 1,116.00

\*        \*        \*        \*        \*        \*        \*

01/03/20    Email from Mr. Prince's office with subpoenas to Porter, Smith, Hawks, Schaefer and Larson;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

01/03/20    Forward reminder of upcoming Final Pretrial conference to Mr. Shumadine;

|  | P. YODER | 0.10 hr. |
|---|---|---|

01/07/20    Email from and to Ms. Goldman re: her telephone call re: logistics;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

01/08/20    Prepare for call with Ms. Goldman and Mr. Hibsher;

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

01/08/20    Telephone conference with Mr. Hibsher and Ms. Goldman re: issues raised re: local procedure;

|          | C.M. SHUMADINE | 0.30 hr. |

01/08/20    Email to and from Ms. Myers re: OES subpoena;

|          | C.M. SHUMADINE | 0.10 hr. |

01/08/20    Email from Ms. Goldman re: logistics;

|          | C.M. SHUMADINE | 0.10 hr. |

01/08/20    Email to Ms. Yoder re: service of subpoena to OES and
            follow-up conversations with Ms. Yoder;

|          | C.M. SHUMADINE | 0.10 hr. |

01/08/20    Prepare trial subpoena to the Director, Judicial Information
            Technology, Office of the Executive Secretary, prepare
            letter forwarding witness and mileage fees check to same,
            request check for same and coordinate all with Mr. Shumadine;

|          | P. YODER | 1.10 hr. |

01/08/20    Continued review of multiple sets of Plaintiff trial exhibits
            in preparation for the Final Pretrial conference on
            January 16, 2020; oversee revisions to various exhibits
            and review sets to ensure accuracy;

|          | P. YODER | 4.80 hr. |

01/09/20    Execute OES subpoena and office conference with
            Ms. Yoder re: service of subpoena;

|          | C.M. SHUMADINE | 0.10 hr. |

01/10/20    Email from Ms. Goldman re: logistics of trial preparation
            and review response from Ms. Martinez;

|          | C.M. SHUMADINE | 0.10 hr. |

01/10/20    Revise trial joint-exhibits and prep trail presentation
            software with same;

|          | N. MARTINEZ | 1.00 hr. |

01/10/20    Review documents forwarded to our office in October
             2019 from Ms. Goldman's office for the Pretrial Hearing

87

that was cancelled and telephone conference with Ms.
Weiss re: contents and determine if binders needed for the
Pretrial Conference on January 16, 2020;

P. YODER                                    1.40 hr.

01/13/20     Communication with Ms. Weiss re: receive and review
             witness sheets with exhibits for trial prep meeting;

N. MARTINEZ                                 1.50 hr.

01/13/20     Continue to review Plaintiff Exhibit binders to ensure
             replacement pages are accurate;

P. YODER                                    1.90 hr.

01/14/20     Continue to review witness sheets to gather exhibits for
             trial prep meeting;

N. MARTINEZ                                 0.60 hr.

01/14/20     Continue review of trial binders for plaintiff exhibits,
             joint exhibits and Defendant exhibits;

P. YODER                                    1.80 hr.

01/15/20     Review email from Ms. Goldman to Mr. Prince and
             follow-up re: edits to final pretrial order;

C.M. SHUMADINE                              0.10 hr.

01/15/20     Meeting with Mr. Hibsher and Ms. Goldman and
             participate with both in conference call with Mr. Girdner;

C.M. SHUMADINE                              0.50 hr.

01/15/20     Follow-up conversations related to logistics and
             relating to preparation of final pretrial order and
             questions regarding final pretrial order;

C.M. SHUMADINE                              1.00 hr.

01/15/20     Meet with trial team for demonstration of electronic
             exhibits presentation;

N. MARTINEZ                                 2.00 hr.

| 01/15/20 | Organize notebooks delivered from outside counsel for pretrial conference preparation; | |
| | P. YODER | 1.30 hr. |

| 01/15/20 | Forward reminder to Mr. Shumadine re: January 21 and 27, 2020 deadline dates; | |
| | P. YODER | 0.10 hr. |

| 01/15/20 | Attend IT meeting with Ms. Goldman and Mr. Hibsher to review exhibits to be presented at the trial in electronic format through Trial Director; | |
| | P. YODER | 1.10 hr. |

| 01/16/20 | Prepare for final pretrial conference; | |
| | C.M. SHUMADINE | 0.30 hr. |

| 01/16/20 | Review Final Pretrial Order; | |
| | C.M. SHUMADINE | 0.40 hr. |

| 01/16/20 | Meeting with Mr. Hibsher and Ms. Goldman regarding issues at Final Pretrial Conference and regarding issues at trial; | |
| | C.M. SHUMADINE | 0.90 hr. |

| 01/16/20 | Final Pretrial Conference before Judge Morgan; | |
| | C.M. SHUMADINE | 3.00 hr. |

| 01/16/20 | Meeting with Mr. Hibsher, Ms. Goldman and calls to Mr. Girdner, California counsel and Mr. Harrison and meeting with Ms. Yoder and Ms. Martinez re: issues at trial; | |
| | C.M. SHUMADINE | 1.50 hr. |

| 01/16/20 | Design callouts of transcripts from designations to use in courtroom presentation; | |
| | N. MARTINEZ | 1.80 hr. |

| 01/16/20 | Assist Ms. Goldman and Mr. Hibsher in pretrial conference | |

89

preparation, arrange for copies of exhibits for the pretrial
conference, attend the pretrial conference at the United
States District Court, contact Mr McManus at the United
States District Court to order the transcript of same, retrieve the
material and documents used at the pretrial conference and
organize and store same for Ms. Goldman's and Mr.
Hibsher's future return for trial preparation;

P. YODER                          4.40 hr.

01/17/20     Email from Mr. Hibsher and telephone conference with
             Mr. McManus, court reporter, and see that transcript is sent
             to Mr. Hibsher, et al.;

             C.M. SHUMADINE                   0.20 hr.

01/17/20     Review law and attorneys' fee awards and send to Mr. Hibsher;

             C.M. SHUMADINE                   0.30 hr.

01/17/20     Telephone call from Mr. Girdner re: hearing, Planet decision,
             and future actions and Judge Morgan's opinion;

             C.M. SHUMADINE                   0.60 hr.

01/17/20     Email from and to Ms. Goldman re: expedited transcripts;

             C.M. SHUMADINE                   0.10 hr.

01/17/20     Two telephone conferences with Mr. McManus at the
             United States District Court re: Pretrial conference transcript
             and email same to Ms. Goldman and Mr. Hibsher and
             request check for payment of invoice for same;

             P. YODER                          0.40 hr.

01/17/20     Email Mr. McManus at the United States District Court
             for clarification on expedited vs. same day trial transcript
             request and coordinate same with Ms. Goldman;

             P. YODER                          1.00 hr.

01/17/20     Print the final Pretrial Order issued by Judge Morgan;

             P. YODER                          0.10 hr.

90

01/18/20        Review transcript of final pretrial conference;

                C.M. SHUMADINE                 0.40 hr.

01/18/20        Review email from Mr. Girdner and email from
                clerks provided as attachments to Mr. Girdner's email;

                C.M. SHUMADINE                 0.20 hr.

01/18/20        Review and analyze Planet decision which had been
                provided by Mr. Girdner;

                C.M. SHUMADINE                 0.30 hr.

01/19/20        Email to attorneys and Mr. Girdner re: responses
                to Mr. Girdner's question;

                C.M. SHUMADINE                 0.20 hr.

01/20/20        Email from Ms. Goldman with Findings of Fact and
                Conclusions of Law and email to Mr. Hibsher, et al.,
                re: questions asked by Ms. Goldman;

                C.M. SHUMADINE                 0.40 hr.

01/21/20        Office conference with Ms. Yoder re: Findings of Fact
                and Conclusions of Law;

                C.M. SHUMADINE                 0.10 hr.

01/21/20        Emails from and to Ms. Goldman and Ms. Yoder re: logistics;

                C.M. SHUMADINE                 0.10 hr.

01/21/20        Telephone conference with Ms. Baxter re: OES subpoena;

                C.M. SHUMADINE                 0.10 hr.

01/21/20        Final review of Findings of Fact and Conclusions of Law;

                C.M. SHUMADINE                 0.30 hr.

01/21/20        Email from Ms. Goldman and review of docket and Judge
                Morgan's schedule;

                C.M. SHUMADINE                 0.20 hr.

01/21/20        Continue to design callouts of transcripts from designations
                to use in courtroom presentation;

                N. MARTINEZ                          2.10 hr.

01/21/20        Coordinate with Mr. McManus and Ms. Goldman re:
                expedited vs. daily transcripts during trial;

                P. YODER                             0.20 hr.

01/21/20        Continue to review multiple copies of trial exhibit binders
                for accuracy;

                P. YODER                             2.40 hr.

01/21/20        Assist with electronically filing the Plaintiff's Findings of Fact
                and Conclusions of Law with the United States District Court;

                P. YODER                             0.50 hr.

01/21/20        Coordinate with Ms. Goldman and Ms. Baxter at the United
                States District Court re: required number of trial exhibit binders
                to be filed on January 27, 2020 with the Clerk's office;

                P. YODER                             0.40 hr.

01/21/20        File the return of service electronically for the subpoena to the
                Office of Executive Secretary with the Supreme Court of Virginia;

                P. YODER                             0.40 hr.

01/22/20        Email from and to Ms. Goldman re: logistics;

                C.M. SHUMADINE                       0.10 hr.

01/22/20        Continue to design callouts of transcripts from designations
                to use in courtroom presentation;

                N. MARTINEZ                          2.90 hr.

01/22/20        Confirm with Ms. Goldman that defense counsel has copy
                of Plaintiff trial exhibits as required by the court;

                P. YODER                             0.30 hr.

01/22/20        Finalize review and revisions to multiple sets of Plaintiff and

92

joint trial exhibits for filing with the court;

P. YODER                                    3.60 hr.

01/23/20      Email from Ms. Goldman and from Ms. Myers re:
              OES subpoena and responses to both and voicemail to Ms. Baxter;

C.M. SHUMADINE                    0.30 hr.

01/23/20      Email from Mr. Prince and Judge Morgan's law clerk re: logistics;

C.M. SHUMADINE                    0.10 hr.

01/23/20      Continue to design callouts of transcripts from designations
              to use in courtroom presentation;

N. MARTINEZ                         3.60 hr.

01/23/20      Email Ms. Goldman re: conference room reservation for trial
              preparation and availability to assist if needed;

P. YODER                                    0.20 hr.

01/24/20      Email from and to Mr. Harrison responding to questions
              on local practice;

C.M. SHUMADINE                    0.30 hr.

01/24/20      Office conference with Ms. Yoder re: logistics involved
              in the case;

C.M. SHUMADINE                    0.10 hr.

01/24/20      Email communications with Ms. Weiss, continue to
              design callouts of transcripts from designations and
              import same to trial presentation software to use in
              courtroom presentation;

N. MARTINEZ                         4.30 hr.

01/24/20      Coordinate with Ms. Goldman and Ms. Weiss on boxes
              shipped to our office for trial preparation;

P. YODER                                    0.40 hr.

01/24/20      Load boxes received from counsel into the conference

93

room for trial preparation;

P. YODER                                    1.50 hr.

01/24/20          Coordinate with Mr. Harris on preparation for trial testimony
                  to be read in at trial for witness Elford and Smith;

P. YODER                                    0.20 hr.

01/25/20          Email from and to Ms. Matteo-Boehm and email to Ms. Yoder
                  and Ms. McCloud re: Ms. Matteo-Boehm;

C.M. SHUMADINE                              0.10 hr.

01/26/20          Meetings with Mr. Hibsher, Ms. Goldman, Mr. Harrison,
                  Mr. Girdner, Mr. Abbott and Ms. Weiss re: case preparation;

C.M. SHUMADINE                              5.10 hr.

01/26/20          Continue to design callouts of transcripts from designations
                  and import same to trial presentation software to use in
                  courtroom presentation;

N. MARTINEZ                                 1.50 hr.

01/26/20          Trial preparation with attorney Harris on deposition
                  designations to be read in at trial for Ms. Elford and Mr. Smith;

P. YODER                                    1.00 hr.

01/27/20          Email to and from Mr. Protogyrou and email to Mr.
                  Hibsher, et al., re: criminal trial;

C.M. SHUMADINE                              0.20 hr.

01/27/20          Meetings with Mr. Hibsher, Mr. Harrison, Ms. Goldman,
                  Mr. Girdner and Mr. Abbott re: trial and scheduling issues;

C.M. SHUMADINE                              0.80 hr.

01/27/20          Emails from and to Ms. Yoder and Ms. Baxter re: logistics;

C.M. SHUMADINE                              0.20 hr.

01/27/20          Continue to design callouts of transcripts from designations
                   and import same to trial presentation software to use in

94

courtroom presentation;

N. MARTINEZ                        0.90 hr.

01/27/20        Assist Ms. Goldman and Ms. Weiss with trial preparation;

P. YODER                           2.90 hr.

01/27/20        Prepare 2 sets of six witness notebooks with exhibits
                required by Judge Morgan for use at trial;

P. YODER                           3.10 hr.

01/27/20        Coordinate with Ms. Baxter at the United States District
                Court on the trial exhibits and trial continuance due to Judge
                Morgan's overlapping criminal trial;

P. YODER                           0.40 hr.

01/28/20        Office conferences with Mr. Girdner, Mr. Hibsher,
                Ms. Goldman and Mr. Harrison re: logistical and legal
                issues expected at trial;

C.M. SHUMADINE                     0.90 hr.

01/28/20        Telephone call from Judge Morgan's assistant;

C.M. SHUMADINE                     0.10 hr.

01/28/20        Telephone conference with court;

C.M. SHUMADINE                     0.20 hr.

01/28/20        Telephone conference with Mr. Prince re: telephone call
                with court;

C.M. SHUMADINE                     0.20 hr.

01/28/20        Review notice from court, email from Mr. Prince
                and respond to Mr. Prince;

C.M. SHUMADINE                     0.30 hr.

01/28/20        Office conference with Ms. Goldman and call to Mr. Hibsher
                re: status of trial;

C.M. SHUMADINE           0.20 hr.

01/28/20      Review issues relating to Mr. Prince's email and his complaint;

C.M. SHUMADINE           0.30 hr.

01/28/20      Update trial laptop with final callouts and assist trial team
with displaying trial exhibits for preparation of expert witness;

N. MARTINEZ           3.20 hr.

01/28/20      Review 2 sets of six witness notebooks for accuracy and
assemble notebooks with Plaintiff, Defendant and joint exhibit
designations on the dividers;

P. YODER           1.40 hr.

01/28/20      Assist Mr. Weiss with trial preparation and Ms. Martinez
with trial exhibits and designations;

P. YODER           1.50 hr.

01/28/20      Telephone conference with the U.S. Marshall's office
at the United States District Court-Norfolk re: gaining access
to the secured gate on Brambleton Avenue for delivery of
boxes for trial on Thursday;

P. YODER           0.20 hr.

01/29/20      Email from Ms. Baxter re: trial date;

C.M. SHUMADINE           0.10 hr.

01/29/20      Email from Mr. Prince and discuss response to
Mr. Prince with Mr. Hibsher, Mr. Girdner, Mr. Harrison
and Ms. Goldman;

C.M. SHUMADINE           0.60 hr.

01/29/20      Meetings with Mr. Hibsher, Ms. Goldman, Mr. Harrison,
Mr. Girdner and Mr. Abbott re: issues to arise at trial;

C.M. SHUMADINE           0.60 hr.

01/29/20      Office conferences with Mr. Girdner responding to his
questions regarding the use of Courthouse News;

|  |  |  |
|---|---|---|
| | C.M. SHUMADINE | 0.20 hr. |

01/29/20      Emails from Ms. Baxter and office conference with
Mr. Girdner, Ms. Goldman and Mr. Harrison re: emails
and trial date;

                     C.M. SHUMADINE            0.40 hr.

01/29/20      Additional analysis re: potential response to Mr. Prince's
questions re: telephone call;

                     C.M. SHUMADINE            0.20 hr.

01/29/20      Revise witness notebooks for Amita Kancherla;

                     P. YODER                      0.70 hr.

01/29/20      Attempted telephone conference with the U.S. Marshall's
office at the United States District Court to arrange for
delivery of trial boxes to the United States District Court
through the secured entrance to the court and telephone
conference with Ms. Baxter in Judge Morgan's office re: same;

                     P. YODER                      0.30 hr.

01/29/20      Assist Ms. Weiss with copies of multiple documents;

                     P. YODER                      0.20 hr.

01/30/20      Office conference with Ms. Yoder re: logistics issues
regarding access to the court and what should be taken;

                     C.M. SHUMADINE            0.20 hr.

01/30/20      Email from Ms. Myers re: Mr. Riggs' subpoena and
response from Ms. Goldman;

                     C.M. SHUMADINE            0.10 hr.

01/30/20      Additional office conferences with Ms. Yoder,
Ms. Martinez, Ms. Goldman, et al., re: logistics of trial;

                     C.M. SHUMADINE            0.50 hr.

01/30/20      Review supplemental authority filed by defendant;

|  |  |  |
|---|---|---|
| | C.M. SHUMADINE | 0.20 hr. |

01/30/20    Continue to update trial laptop with additional transcripts callout and test same;

N. MARTINEZ                    1.60 hr.

01/30/20    Two telephone conferences with Ms. Annan at the U.S. Marshall's office and two emails sending confirmation re: access to secured gate at the United States District Court for courier to deliver boxes of documents for use at trial on January 31, 2020 and coordinate same with courier for delivery to the court;

P. YODER                    0.60 hr.

01/30/20    Assist Ms. Weiss with trial preparation;

P. YODER                    2.60 hr.

01/31/20    First day of trial of case before Judge Morgan in federal court and meetings with lead counsel and clients;

C.M. SHUMADINE              7.40 hr.

01/31/20    Set up technology in courtroom and assist trial team with displaying electronic trial exhibits;

N. MARTINEZ                  6.50 hr.

01/31/20    Oversee transporting boxes of trial materials to the United States District Court for trial and attend trial;

P. YODER                    7.40 hr.

01/31/20    Assist Ms. Weiss and Ms. Goldman with duplicating various documents as needed;

P. YODER                    0.40 hr.

### January 2020 Summary of Fees

|  | Hours | Rate/Hr | Amount |
|---|---|---|---|
| C.M. SHUMADINE | 32.40 | 450.00 | 14,580.00 |
| P. YODER | 52.30 | 160.00 | 8,368.00 |

98

I-1674741.3

| N. MARTINEZ | 33.50 | 215.00 | 7,202.50 |
|---|---|---|---|
| TOTAL | 118.20 | | $30,150.50 |

**January 2020 Fees for Professional Services**                    **$ 30,150.50**

*      *      *      *      *      *      *

02/01/20      Review transcript of first day of trial of case and prepare
              notes re: issues to be addressed in the remainder of trial;

              C.M. SHUMADINE              1.10 hr.

02/02/20      Meetings with Mr. Hibsher, Ms. Goldman, Mr. Harrison,
              and Mr. Girdner and prepare for trial of case;

              C.M. SHUMADINE              5.00 hr.

02/03/20      Meetings with Mr. Hibsher, et al., and second day of trial
              of case before Judge Morgan in the United States District Court;

              C.M. SHUMADINE              7.60 hr.

02/03/20      Continue to assist the trial team with technology to display
              electronic trial exhibits in courtroom and create additional
              callouts from transcripts;

              N. MARTINEZ              6.70 hr.

02/03/20      Attend trial in the United States District Court and read in
              deposition testimony of Ms. Elford;

              P. YODER              6.90 hr.

02/04/20      Meetings with Mr. Hibsher, et al., and third day of trial of
              case before Judge Morgan in the United States District Court;

              C.M. SHUMADINE              7.90 hr.

02/04/20      Continue to assist the trial team with technology to display
              electronic trial exhibits in the courtroom;

              N. MARTINEZ              6.50 hr.

02/05/20      Meetings with Mr. Hibsher, et al., and attend final argument
              and decision of the Court;

99

|  | C.M. SHUMADINE | 4.80 hr. |

| 02/05/20 | Review information relating to the filing of a fee application; |

|  | C.M. SHUMADINE | 0.50 hr. |

| 02/05/20 | Continue to assist the trial team with technology to display electronic trial exhibits in the courtroom; |

|  | N. MARTINEZ | 2.50 hr. |

| 02/06/20 | Research re: attorneys' fees and email to Ms. Matteo-Boehm and review Eastern District cases re: standards for awarding attorneys' fees; |

|  | C.M. SHUMADINE | 0.80 hr. |

| 02/07/20 | Emails from and to Mr. Hibsher re: fee application and telephone conferences with local attorneys re: providing an opinion and review cases re: fees; |

|  | C.M. SHUMADINE | 1.20 hr. |

| 02/07/20 | Email from and to Mr. Hibsher re: extension; |

|  | C.M. SHUMADINE | 0.20 hr. |

| 02/07/20 | Telephone conference with Robert Tata re: his possible assistance in providing opinion regarding fee petition; |

|  | C.M. SHUMADINE | 0.30 hr. |

| 02/07/20 | Emails from and to Mr. Hibsher re: request for extension; |

|  | C.M. SHUMADINE | 0.20 hr. |

| 02/07/20 | Initial draft of request for extension and memorandum in support; |

|  | C.M. SHUMADINE | 0.30 hr. |

| 02/07/20 | Review case law re: fee awards and send a case from Judge Gibney and a newspaper article regarding that case to lead counsel; |

|  | C.M. SHUMADINE | 0.40 hr. |

I-1674741.3

| 02/07/20 | Email from Ms. Burnett and arrange for missing invoices to be provided to Ms. Matteo-Boehm; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 02/07/20 | Review Department of Justice fee application; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 02/08/20 | Email to Mr. Hibsher re: need to continue to follow up with local attorneys re: fees and re: testimony concerning the reasonableness of fees; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 02/08/20 | Revise draft motion for extension and memorandum in support; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 02/10/20 | Email from Mr. Hibsher and revise motion for extension and memorandum in support; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 02/10/20 | Email drafts to Mr. Prince with explanation; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 02/10/20 | Review email from Ms. Goldman to Mr. Tata with attachments and analyze issues regarding Mr. Tata's testimony; | |
| | C.M. SHUMADINE | 0.70 hr. |

| 02/10/20 | Email to and from Mr. Hibsher re: issues in billing statements and questions whether particular matters will be claimed; | |
| | C.M. SHUMADINE | 0.20 hr. |

| 02/10/20 | Telephone conference with Mr. Prince's office re: approval of motion for extension; | |
| | C.M. SHUMADINE | 0.10 hr. |

| 02/10/20 | Telephone conference with Mr. Matheson's office and his assistant re: obtaining approval for filing motion for extension; | |

I-1674741.3

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

02/10/20    Emails to and from Mr. Hibsher re: issues with filing;

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

02/10/20    Email Mr. Prince re: changes;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

02/10/20    Review email from Mr. Tata and consider questions raised;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

02/10/20    Final review of motion and memorandum requesting extension of time to file fee application;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

02/10/20    Review and revise drafts of motion for extension and memorandum in support and email to Mr. Hibsher;

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

02/10/20    Revise the Consent Motion to Extend Time to File a Fee Application, Consent Order, and Memorandum in Support and file same through the ECF System in the United States District Court;

|  | P. YODER | 0.70 hr. |
|---|---|---|

02/11/20    Email from and to Mr. Hibsher re: question re: supplemental submissions to the Court;

|  | C.M. SHUMADINE | 0.10 hr. |
|---|---|---|

02/11/20    Emails to and from Mr. Hibsher re: issues regarding extension and analysis of how to proceed;

|  | C.M. SHUMADINE | 0.30 hr. |
|---|---|---|

02/12/20    Telephone conference with Mr. Hibsher re: issues in fee application;

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

| 02/12/20 | Telephone conference with Mr. Prince and joint call to Ms. Baxter's office re: motion for extension; | |
| --- | --- | --- |
| | C.M. SHUMADINE | 0.20 hr. |

| 02/12/20 | Continue preparation of Declaration and bills re: application for fees; | |
| --- | --- | --- |
| | C.M. SHUMADINE | 1.50 hr. |

| 02/12/20 | Message from Ms. Baxter and forward to Mr. Hibsher, et al., and to Mr. Prince re: Judge Morgan being aware of extension application; | |
| --- | --- | --- |
| | C.M. SHUMADINE | 0.10 hr. |

| 02/13/20 | Email from Mr. Hibsher and response re: sending draft today of information relating to recovery of Willcox & Savage fees; | |
| --- | --- | --- |
| | C.M. SHUMADINE | 0.40 hr. |

| 02/13/20 | Email to and from Mr. Hibsher re: bill of costs and reimbursable costs and review of reimbursable costs; | |
| --- | --- | --- |
| | C.M. SHUMADINE | 0.40 hr. |

| 02/13/20 | Redraft of Declaration and review of past declarations; | |
| --- | --- | --- |
| | C.M. SHUMADINE | 0.80 hr. |

| 02/13/20 | Research re: prior decisions in the Eastern District of Virginia re: attorneys' fees; | |
| --- | --- | --- |
| | C.M. SHUMADINE | 1.40 hr. |

| 02/14/20 | Review order granting extension; | |
| --- | --- | --- |
| | C.M. SHUMADINE | 0.10 hr. |

| 02/19/20 | Email from and to Mr. Hibsher re: information to be provided to Bob Tata; | |
| --- | --- | --- |
| | C.M. SHUMADINE | 0.10 hr. |

| 02/19/20 | Review drafts and send to Mr. Tata; | |
| --- | --- | --- |

I-1674741.3

|  | C.M. SHUMADINE | 0.50 hr. |
|---|---|---|

| 02/19/20 | Telephone conference with Mr. Tata re: declaration and fees claimed; |
|---|---|

|  | C.M. SHUMADINE | 0.30 hr. |
|---|---|---|

| 02/21/20 | Email from Mr. Harrison re:  reimbursable costs and expenses and email to Mr. Harrison; |
|---|---|

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

| 02/22/20 | Review Judge Morgan's opinion; |
|---|---|

|  | C.M. SHUMADINE | 0.50 hr. |
|---|---|---|

| 02/24/20 | Email from Ms. Goldman and review prior cases re: Matheson's request for csv files and response to Ms. Goldman; |
|---|---|

|  | C.M. SHUMADINE | 0.50 hr. |
|---|---|---|

| 02/25/20 | Additional research re: Eastern District practice and email from co-counsel in another case and email to Mr. Hibsher, et al., re: no requirement for applying the discovery rule to fee applications producing machine readable information; |
|---|---|

|  | C.M. SHUMADINE | 0.50 hr. |
|---|---|---|

| 02/25/20 | Additional emails from class action attorney in another case re: no requirement for machine readable documents; |
|---|---|

|  | C.M. SHUMADINE | 0.20 hr. |
|---|---|---|

| 02/27/20 | Review draft Declarations of William Hibsher and Rachel Matteo-Boehm to be submitted in fee application; |
|---|---|

|  | C.M. SHUMADINE | 1.20 hr. |
|---|---|---|

| 02/27/20 | Review draft Declaration of Bob Tata for submission in fee application; |
|---|---|

|  | C.M. SHUMADINE | 0.80 hr. |
|---|---|---|

### February 2020 Summary of Fees

|  | Hours | Rate/Hr | Amount |
|---|---|---|---|
| C.M. SHUMADINE | 46.30 | 450.00 | 20,835.00 |
| P. YODER | 7.6 | 160.00 | 1,216.00 |
| N. MARTINEZ | 15.70 | 215.00 | 3,375.50 |
| TOTAL | 69.60 |  | $25,426.50 |

**February 2020 Fees for Professional Services**                    **$ 25,426.50**

**TOTAL FEES**                                                                  **$149,019.00**

105